**Fill in this information to identify the case:**

Debtor name ___Oberweis Dairy, Inc.___

United States Bankruptcy Court for the: ___NORTHERN DISTRICT OF ILLINOIS___

Case number (if known) ___24-05385___

☐ Check if this is an amended filing

## Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    **04/22**

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

---

**Part 1:**    **Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | From the beginning of the fiscal year to filing date:<br>From  1/01/2024 to Filing Date | ■ Operating a business<br>☐ Other _____ | $23,082,620.00 |
   | For prior year:<br>From  1/01/2023 to 12/31/2023 | ■ Operating a business<br>☐ Other _____ | $95,828,348.00 |
   | For year before that:<br>From  1/01/2022 to 12/31/2022 | ■ Operating a business<br>☐ Other _____ | $103,807,120.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|

---

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
   |---|---|---|---|

---

Debtor   Oberweis Dairy, Inc. | Case number (if known)  24-05385

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. See attached Rider to SOFA Question 3 | | $15,078,084.83 | ■ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>■ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. See attached Rider to SOFA Question 4 | | $8,356,075.81 | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None.

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| Frain Industries, Inc.<br>245 E. North Ave.<br>Carol Stream, IL 60188 | Return of ice cream wrapper. | 11/23/2024 | $239,696.00 |

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| Dutch Farms<br>700 E. 107th Street<br>Chicago, IL 60628 | Vendor deducted amounts owed by the Debtor from monies owed to the Debtor.<br>Last 4 digits of account number: _____ | 4/9/2024 | $37,101.87 |
| Dutch Farms<br>700 E. 107th Street<br>Chicago, IL 60628 | Vendor deducted amounts owed by the Debtor from monies owed to the Debtor.<br>Last 4 digits of account number: _____ | 2/27/2024 | $44,777.26 |

**Part 3:   Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

Debtor   Oberweis Dairy, Inc.                                          Case number *(if known)*   24-05385

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. NPN 360 Inc. v. Oberweis Dairy Inc. d/b/a Oberweis Group<br>2024-SC-00001909 | Small Claims | Circuit Court of Lake County Illinois 19th Judicial Court 18 N. County Street Waukegan, IL 60085 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. Thornel Associates, Inc. v. Oberweis Dairy, Inc.<br>2024-LA-000066 | Claim amount greater than $50k | Circuit Court of Kane County Illinois 16th Judicial Circuit 540 S. Randall Rd. Saint Charles, IL 60174 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. New Specialty Products, Inc. v. Oberweis Dairy, Inc.<br>24 M1 107936 | Contract | Cook County Circuit Court, 1st Muni. Div 50 W. Washington St. Room 1400 Chicago, IL 60602 | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. Charlotte Arce v. Oberweis Dairy, Inc. et al.<br>2023 L 009444 | Personal Injury | Cook County Circuit Court, 1st Muni. Div 50 W. Washington St. Room 1400 Chicago, IL 60602 | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:  Certain Gifts and Charitable Contributions**

**9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. Illinois State University Financial Aid Office Campus Box 2320 Normal, IL 61790-2320 | Donation | 2022 | $3,000.00 |
| **Recipients relationship to debtor** | | | |
| 9.2. Illinois State University c/o Raven Gibson Campus Box 5020 Normal, IL 61761 | Donation | 2022 | $3,000.00 |
| **Recipients relationship to debtor** | | | |

Debtor    Oberweis Dairy, Inc.

Case number *(if known)*   24-05385

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.3.   University of Illinois at Urbana<br>Financial Aid<br>620 E. John Street<br>Champaign, IL 61820 | Donation | 2023 | $3,000.00 |
| **Recipients relationship to debtor** | | | |
| 9.4.   Lindenwood University<br>209 S. Kingshighway Street<br>Saint Charles, MO 63301 | Donation | 2022 | $1,000.00 |
| **Recipients relationship to debtor** | | | |
| 9.5.   Olivet Nazarene University<br>1 University Ave.<br>Bourbonnais, IL 60914 | Donation | 2022 | $1,000.00 |
| **Recipients relationship to debtor** | | | |
| 9.6.   Elmhurst University<br>Financial Aid<br>190 Prospect Ave.<br>Elmhurst, IL 60126 | Donation | 2023 | $1,000.00 |
| **Recipients relationship to debtor** | | | |
| 9.7.   Kalamazoo College<br>Financial Aid<br>1200 Academy Street<br>Kalamazoo, MI 49006 | Donation | 2023 | $1,000.00 |
| **Recipients relationship to debtor** | | | |
| 9.8.   St. Charles Community College<br>4601 Mid Rivers Mall Drive<br>Cottleville, MO 63376 | Donation | 2022 | $1,000.00 |
| **Recipients relationship to debtor** | | | |
| 9.9.   Hands of Hope<br>511 Oak Leaf Court<br>Joliet, IL 60436 | In kind donation - goods | 2022 | $218,582.00 |
| **Recipients relationship to debtor** | | | |

Debtor   Oberweis Dairy, Inc.

Case number *(if known)*   24-05385

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.10. | Loaves & Fishes Community Services<br>1871 High Grove Lane<br>Naperville, IL 60540 | In kind donation - goods | 2022 | $24,601.00 |
| | **Recipients relationship to debtor** | | | |
| 9.11. | Gleaners Food Bank of Indiana Inc.<br>3737 Waldmere Avenue<br>Indianapolis, IN 46241 | In kind donation - goods | 2022 | $54,831.00 |
| | **Recipients relationship to debtor** | | | |
| 9.12. | ProjectHood Pastor Corey Brooks<br>6620 Martin Luther King Dr.<br>Chicago, IL 60637 | In kind donation - goods | 2022 | $771.00 |
| | **Recipients relationship to debtor** | | | |
| 9.13. | Hands of Hope<br>511 Oak Leaf Court<br>Joliet, IL 60436 | In kind donation - goods | 2023 | $130,648.00 |
| | **Recipients relationship to debtor** | | | |
| 9.14. | Gleaners Food Bank of Indiana Inc.<br>3737 Waldmere Avenue<br>Indianapolis, IN 46241 | In kind donation - goods | 2023 | $51,384.00 |
| | **Recipients relationship to debtor** | | | |

---

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Dates of loss | Value of property lost |
|---|---|---|---|
| Misc. small insurance claims for routine accidental damage to vehicles. | Multiple small insurance payments (none greater than $30k). | Multiple | Unknown |

---

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**

| Debtor | Oberweis Dairy, Inc. | Case number *(if known)* 24-05385 |

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | | 7/21/2023; 8/1/2023; 8/7/2023; 8/11/2023; 8/18/2023; 8/25/2023; 9/1/2023; 9/8/2023; 9/15/2023; 9/22/2023 9/27/2023; 10/2/2023; 10/13/2023; 10/27/2023; 11/8/2023 11/9/2023; 11/10/2023; 11/17/2023; 11/21/2023; 12/1/2023 12/7/2023; 12/15/2023; 12/21/2023; 12/28/2023; 1/4/2024 1/11/2024; 1/18/2024; 1/25/2024; 2/1/2024; 2/8/2024 2/8/2024; 2/15/2024; 2/20/2024; 2/27/2024; 3/7/2024 3/13/2024; 3/19/2024; 3/26/2024; 4/1/2024; | |
| | Fort Dearborn Partners, Inc. 190 South LaSalle Street #1650 Chicago, IL 60603 | Services | 4/8/2024 | $1,576,979.04 |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor   Oberweis Dairy, Inc.                                                Case number *(if known)*  24-05385

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2.<br><br>Adelman & Gettleman, Ltd.<br>53 W. Jackson Boulevard<br>Suite 1050<br>Chicago, IL 60604-3107 | Services | 10/5/2023;<br>10/18/2023;<br>10/30/2023;<br>11/8/2023;<br>11/13/2023;<br>11/21/2023;<br>11/27/2023;<br>12/4/2023;<br>12/11/2023;<br>12/18/2023;<br>12/22/2023;<br>1/2/2024;<br>1/8/2024;<br>1/16/2024;<br>1/22/2024;<br>1/29/2024;<br>2/6/2024;<br>2/20/2024;<br>3/4/2024;<br>3/13/2024;<br>3/21/2024;<br>3/25/2024;<br>4/2/2024;<br>4/9/2024; | $770,428.00 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |
| 11.3.<br><br>Livingstone Partners LLC<br>443 N. Clark Street<br>Chicago, IL 60654 | Services | 10/30/2023;<br>12/1/2023;<br>2/5/2024;<br>2/20/2024;<br>3/4/2024;<br>4/4/2024 | $150,000.00 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

Debtor   Oberweis Dairy, Inc.                                                    Case number *(if known)*   24-05385

☐ None.

| Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|
| 13.1 Class Action Suit | BIPA settlement payment | 4/13/2022 | $270,000.00 |
| **Relationship to debtor** | | | |
| 13.2 Jim Oberweis<br>4991 Bonita Bay Blvd., #2702<br>Bonita Springs, FL 34134 | Sale of Land - Zionville | 1/18/2023 | $1,150,000.00 |
| **Relationship to debtor**<br>Shareholder | | | |
| 13.3 Jeff Becker<br>4703 E. 1125th Road<br>Earlville, IL 60518 | 2001 Chevrolet | 3/17/2023 | $250.00 |
| **Relationship to debtor**<br>Employee | | | |
| 13.4 FYDA Freightliner<br>1 Freightliner Drive<br>Cincinnati, OH 45241 | 6 Freightliners | 4/14/2023 | $60,000.00 |
| **Relationship to debtor**<br>Vendor | | | |
| 13.5 The Oberweis Group Inc.<br>951 Ice Cream Drive<br>North Aurora, IL 60542 | Money transfer to parent company for<br>shareholders' tax liability | 5/11/2023 | $2,617,725.00 |
| **Relationship to debtor**<br>Related Party | | | |
| 13.6 Jim Oberweis<br>4991 Bonita Bay Blvd., #2702<br>Bonita Springs, FL 34134 | Sale of St Charles store - Land, Building,<br>Equipment | 7/19/2023 | $1,330,000.00 |
| **Relationship to debtor**<br>Shareholder | | | |
| 13.7 Holman<br>4001 Leadenhall Road<br>Mount Laurel, NJ 08054 | 11 trucks | 8/17/2023 | $150,000.00 |
| **Relationship to debtor**<br>Vendor | | | |

Debtor   Oberweis Dairy, Inc.                                              Case number (if known)  24-05385

| | Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|---|
| 13.8<br>. | Whittaker Salvage<br>1365 North 45th Road<br>Earlville, IL 60518 | Truck | 10/13/2023 | $400.00 |
| | **Relationship to debtor**<br>Vendor | | | |
| 13.9<br>. | Jeff Becker<br>4703 E. 1125th Road<br>Earlville, IL 60518 | Truck | 11/1/2023 | $4,500.00 |
| | **Relationship to debtor**<br>Employee | | | |
| 13.1<br>0. | Zwirner Equipment<br>580 Industrial Park Drive<br>Hartsville, TN 37074 | Tank | 11/3/2023 | $40,000.00 |
| | **Relationship to debtor**<br>Vendor | | | |
| 13.1<br>1. | Holman<br>4001 Leadenhall Road<br>Mount Laurel, NJ 08054 | Trucks | 11/8/2023 | $99,500.00 |
| | **Relationship to debtor**<br>Vendor | | | |
| 13.1<br>2. | Holman<br>4001 Leadenhall Road<br>Mount Laurel, NJ 08054 | Trucks | 11/10/2023 | $17,500.00 |
| | **Relationship to debtor**<br>Vendor | | | |
| 13.1<br>3. | Zwirner Equipment<br>580 Industrial Park Drive<br>Hartsville, TN 37074 | Tank | 11/17/2023 | $140,000.00 |
| | **Relationship to debtor**<br>Vendor | | | |
| 13.1<br>4. | Barcodes<br>PO Box 0776<br>Chicago, IL 60690 | Scanner | 11/29/2023 | $6,000.00 |
| | **Relationship to debtor** | | | |
| 13.1<br>5. | South Mountain Creamery<br>8305 Bolivar Rd<br>Middletown, MD 21769 | Trucks, machinery and equipment, and<br>customer list | 1/12/2024 | $1,500,000.00 |
| | **Relationship to debtor**<br>3rd party | | | |

Debtor    Oberweis Dairy, Inc.                                          Case number (if known)   24-05385

| | Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|---|
| 13.1<br>6. | Harry Davis<br>1725 Boulevard of the Allies<br>Pittsburgh, PA 15219 | Palletizer | 2/23/2024 | $217,391.00 |
| | Relationship to debtor<br>Vendor | | | |
| 13.1<br>7. | Nockoo Stewart<br>231 Burnett Street<br>Yorkville, IL 60560 | 2 Sprinters | 3/1/2024 | $9,000.00 |
| | Relationship to debtor<br>Employee | | | |

## Part 7:    Previous Locations

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14.1. | Oak Park<br>124 North Oak Park Avenue<br>Oak Park, IL 60301 | 4/12/2021 - 12/28/2023 |
| 14.2. | Palos Park<br>13030 S. LaGrange Road<br>Palos Park, IL 60464 | 4/12/2021 - 6/20/2022 |
| 14.3. | Dallas<br>1149 S. Virginia<br>Wills Point, TX 75169 | 4/12/2021 - 8/4/2023 |
| 14.4. | Raleigh<br>2900 Perimeter Park Drive<br>Morrisville, NC 27560 | 4/12/2021 - 12/22/2023 |
| 14.5. | Norfolk<br>3510 county Street<br>Norfolk, VA 23509 | 4/12/2021 - 12/20/2023 |

## Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services<br>the debtor provides | If  debtor provides meals<br>and housing, number of<br>patients in debtor's care |
|---|---|---|

## Part 9:    Personally Identifiable Information

| Debtor | Oberweis Dairy, Inc. | Case number *(if known)* 24-05385 |
|---|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained.

Certain customers' names, credit card information, physical addresses,
email addresses, location data, and birth dates.

Does the debtor have a privacy policy about that information?
☐ No
☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| Oberweis Dairy, Inc. 401(k) Profit Sharing Plan | EIN: 36-2267516 |

Has the plan been terminated?
☑ No
☐ Yes

---

**Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

Debtor   Oberweis Dairy, Inc.                                                      Case number *(if known)*   24-05385

---

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 1836 FARMS<br>1149 S. Virginia Street<br>Terrell, TX 75160 | N/A | Glass Bottles and Crates | ☐ No<br>■ Yes |
| Stanpac<br>2790 Thompson Road<br>Smithville, ON<br>L0R 2A0<br>CANADA | N/A | Crates | ☐ No<br>■ Yes |
| CASTLE SALES AND LEASING CORP.<br>P.O. Box 537<br>West Chicago, IL 60186 | N/A | Trailers | ■ No<br>☐ Yes |
| McCook<br>8801 W. 50th Street<br>McCook, IL 60525 | N/A | Inventory | ■ No<br>☐ Yes |
| UNITED STATES COLD STORAGE<br>P.O. Box 602102<br>Charlotte, NC 28260 | N/A | Inventory | ■ No<br>☐ Yes |
| National LIft Truck<br>3333 Mt. Prospect Rd.<br>Franklin Park, IL 60131 | N/A | Palletizer | ■ No<br>☐ Yes |

---

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23.  **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an**

| Debtor | Oberweis Dairy, Inc. | Case number *(if known)* | 24-05385 |

**environmental law?**

- ☒ No.
- ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

- ☒ No.
- ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:**  **Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| | | |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1. | Diana Frieders-White<br>951 Ice Cream Drive<br>North Aurora, IL 60542 | 1/22/2013 - present day |
| 26a.2. | Jeff Whilhelm<br>951 Ice Cream Drive<br>North Aurora, IL 60542 | 3/25/2008 - 11/6/2022 |
| 26a.3. | Steve Storey<br>951 Ice Cream Drive<br>North Aurora, IL 60542 | 10/26/2005 - 8/22/2023 |
| 26a.4. | Karen Walter<br>951 Ice Cream Drive<br>North Aurora, IL 60542 | 8/01/2001 - present day |
| 26a.5. | Sharon Ceranek<br>951 Ice Cream Drive<br>North Aurora, IL 60542 | 1/29/1996 - present day |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1. | RSM McGladrey<br>5155 Paysphere Circle<br>Chicago, IL 60674 | 1/01/2022 - present day |

Debtor    Oberweis Dairy, Inc.                                Case number *(if known)*   24-05385

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
| --- |

26d.1.   CIBC
120 S. LaSalle St.
Chicago, IL 60603

26d.2.   Bank of America
2059 Northlake Parkway
Tucker, GA 30084

26d.3.   BMO Transportation Finance
300 E. John Capenter Frwy.
Irving, TX 75062

26d.4.   Huntington
17 S. High Street
Columbus, OH 43215

26d.5.   Wells Fargo Equipment Finance Inc.
600 South 4th Street
Minneapolis, MN 55415

26d.6.   Daimler Truck Financial
P.O. Box 5261
Carol Stream, IL 60197

26d.7.   First Commonwealth
601 Philadelphia St.
Indiana, PA 15701

26d.8.   TSC Equipment Finance LLC
PO Box 536705
Pittsburgh, PA 15235-5909

26d.9.   Wisconsin Dept. of Agriculture
Bureau of Weights and Measures
2811 Agriculture Drive
Madison, WI 53708

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐   No
■   Yes. Give the details about the two most recent inventories.

Debtor    Oberweis Dairy, Inc.                                                    Case number (if known)    24-05385

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | James Blaylock | 3/31/2024 | $511,595.96 |
| | **Name and address of the person who has possession of inventory records** | | |
| | James Blaylock<br>951 Ice Cream Drive<br>North Aurora, IL 60542 | | |
| 27.2. | James Blaylock | 2/28/2024 | $602,056.58 |
| | **Name and address of the person who has possession of inventory records** | | |
| | James Blaylock<br>951 Ice Cream Drive<br>North Aurora, IL 60542 | | |
| 27.3. | Diane Frieders-White | 3/31/2024 | $4,482,828.37 |
| | **Name and address of the person who has possession of inventory records** | | |
| | Diane Frieders-White<br>951 Ice Cream Drive<br>North Aurora, IL 60542 | | |
| 27.4. | Diane Frieders-White | 2/29/2024 | $4,531,685.98 |
| | **Name and address of the person who has possession of inventory records** | | |
| | Diane Frieders-White<br>951 Ice Cream Drive<br>North Aurora, IL 60542 | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| James W. Oberweis | 1121 Heatherton Drive<br>Naperville, IL 60563 | Director | |
| Julie Oberweis | 10696 Mora Drive<br>Los Altos, CA 94024 | Director & Secretary | |
| Adam Kraber | 951 Ice Cream Drive<br>North Aurora, IL 60542 | President | |
| The Oberweis Group, Inc. | 951 Ice Cream Drive<br>North Aurora, IL 60542 | Shareholder | 100% |

Debtor    Oberweis Dairy, Inc.    Case number *(if known)*  24-05385

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Joe Kirby | 951 Ice Cream Drive North Aurora, IL 60542 | President | 1/18/2023 - 10/16/2023 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Joseph S. Oberweis | 951 Ice Cream Drive North Aurora, IL 60542 | President & CEO | 12/24/2007 - 07/09/2023 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Jim Thomas | 951 Ice Cream Drive North Aurora, IL 60542 | President | 8/01/2022 - 5/18/2023 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| The Oberweis Group, Inc. | **EIN:**  20-2031378 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

Debtor    Oberweis Dairy, Inc. _____    Case number *(if known)*  24-05385 _____

---

**Part 14:   Signature and Declaration**

**WARNING —** Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____May 10, 2024_____

_____     Adam Kraber _____
Signature of individual signing on behalf of the debtor       Printed name

Position or relationship to debtor    President _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☒ Yes

Rider to SOFA Questions

Certain payments or transfers to creditors within 90 days before filing this case

| Name | Address 1 | Address 2 | City | State | Zip | Dates | Amount | Reasons for Payment or Transfer | If Other |
|---|---|---|---|---|---|---|---|---|---|
| 1836 FARMS | 1149 S. VIRGINIA STREET | 1149 S. VIRGINIA STREET | TERRELL | TX | 75160 | 1/18/2024 | $80,645.05 | Suppliers or vendors | |
| 1836 FARMS | 1149 S. VIRGINIA STREET | 1149 S. VIRGINIA STREET | TERRELL | TX | 75160 | 1/25/2024 | $80,044.65 | Suppliers or vendors | |
| 1836 FARMS | 1149 S. VIRGINIA STREET | 1149 S. VIRGINIA STREET | TERRELL | TX | 75160 | 2/1/2024 | $80,255.65 | Suppliers or vendors | |
| 1836 FARMS | 1149 S. VIRGINIA STREET | 1149 S. VIRGINIA STREET | TERRELL | TX | 75160 | 2/8/2024 | $60,839.80 | Suppliers or vendors | |
| 1836 FARMS | 1149 S. VIRGINIA STREET | 1149 S. VIRGINIA STREET | TERRELL | TX | 75160 | 2/15/2024 | $60,813.55 | Suppliers or vendors | |
| 1836 FARMS | 1149 S. VIRGINIA STREET | 1149 S. VIRGINIA STREET | TERRELL | TX | 75160 | 2/22/2024 | $60,210.00 | Suppliers or vendors | |
| 1836 FARMS | 1149 S. VIRGINIA STREET | 1149 S. VIRGINIA STREET | TERRELL | TX | 75160 | 2/29/2024 | $60,416.15 | Suppliers or vendors | |
| 1836 FARMS | 1149 S. VIRGINIA STREET | 1149 S. VIRGINIA STREET | TERRELL | TX | 75160 | 3/7/2024 | $59,991.20 | Suppliers or vendors | |
| 1836 FARMS | 1149 S. VIRGINIA STREET | 1149 S. VIRGINIA STREET | TERRELL | TX | 75160 | 3/14/2024 | $39,551.00 | Suppliers or vendors | |
| 1836 FARMS | 1149 S. VIRGINIA STREET | 1149 S. VIRGINIA STREET | TERRELL | TX | 75160 | 3/22/2024 | $51,953.90 | Suppliers or vendors | |
| 1836 FARMS | 1149 S. VIRGINIA STREET | 1149 S. VIRGINIA STREET | TERRELL | TX | 75160 | 4/4/2024 | $41,830.10 | Suppliers or vendors | |
| 1836 FARMS | 1149 S. VIRGINIA STREET | 1149 S. VIRGINIA STREET | TERRELL | TX | 75160 | 4/10/2024 | $240.00 | Suppliers or vendors | |
| 7SHIFTS | 200-701 BROADWAY AVE | 200-701 BROADWAY AVE | SASKATOON | SK | 1B3 | 1/18/2024 | $615.92 | Services | |
| 7SHIFTS | 200-701 BROADWAY AVE | 200-701 BROADWAY AVE | SASKATOON | SK | 1B3 | 1/18/2024 | $933.06 | Services | |
| 7SHIFTS | 200-701 BROADWAY AVE | 200-701 BROADWAY AVE | SASKATOON | SK | 1B3 | 2/20/2024 | $615.92 | Services | |
| 7SHIFTS | 200-701 BROADWAY AVE | 200-701 BROADWAY AVE | SASKATOON | SK | 1B3 | 2/20/2024 | $944.73 | Services | |
| 7SHIFTS | 200-701 BROADWAY AVE | 200-701 BROADWAY AVE | SASKATOON | SK | 1B3 | 2/20/2024 | $615.92 | Services | |
| 7SHIFTS | 200-701 BROADWAY AVE | 200-701 BROADWAY AVE | SASKATOON | SK | 1B3 | 3/18/2024 | $944.73 | Services | |
| ADELMAN & GETTLEMAN,LTD | 53 W. JACKSON BLVD SUITE 1050 | 53 W. JACKSON BLVD SUITE 1050 | CHICAGO | IL | 60604 | 1/16/2024 | $15,000.00 | Services | |
| ADELMAN & GETTLEMAN,LTD | 53 W. JACKSON BLVD SUITE 1050 | 53 W. JACKSON BLVD SUITE 1050 | CHICAGO | IL | 60604 | 1/22/2024 | $15,000.00 | Services | |
| ADELMAN & GETTLEMAN,LTD | 53 W. JACKSON BLVD SUITE 1050 | 53 W. JACKSON BLVD SUITE 1050 | CHICAGO | IL | 60604 | 1/29/2024 | $15,000.00 | Services | |
| ADELMAN & GETTLEMAN,LTD | 53 W. JACKSON BLVD SUITE 1050 | 53 W. JACKSON BLVD SUITE 1050 | CHICAGO | IL | 60604 | 2/6/2024 | $150,000.00 | Services | |
| ADELMAN & GETTLEMAN,LTD | 53 W. JACKSON BLVD SUITE 1050 | 53 W. JACKSON BLVD SUITE 1050 | CHICAGO | IL | 60604 | 2/20/2024 | $50,000.00 | Services | |
| ADELMAN & GETTLEMAN,LTD | 53 W. JACKSON BLVD SUITE 1050 | 53 W. JACKSON BLVD SUITE 1050 | CHICAGO | IL | 60604 | 3/4/2024 | $50,000.00 | Services | |
| ADELMAN & GETTLEMAN,LTD | 53 W. JACKSON BLVD SUITE 1050 | 53 W. JACKSON BLVD SUITE 1050 | CHICAGO | IL | 60604 | 3/13/2024 | $50,000.00 | Services | |
| ADELMAN & GETTLEMAN,LTD | 53 W. JACKSON BLVD SUITE 1050 | 53 W. JACKSON BLVD SUITE 1050 | CHICAGO | IL | 60604 | 3/21/2024 | $50,000.00 | Services | |
| ADELMAN & GETTLEMAN,LTD | 53 W. JACKSON BLVD SUITE 1050 | 53 W. JACKSON BLVD SUITE 1050 | CHICAGO | IL | 60604 | 3/25/2024 | $10,428.00 | Services | |
| ADELMAN & GETTLEMAN,LTD | 53 W. JACKSON BLVD SUITE 1050 | 53 W. JACKSON BLVD SUITE 1050 | CHICAGO | IL | 60604 | 4/2/2024 | $100,000.00 | Services | |
| ADELMAN & GETTLEMAN,LTD | 53 W. JACKSON BLVD SUITE 1050 | 53 W. JACKSON BLVD SUITE 1050 | CHICAGO | IL | 60604 | 4/9/2024 | $50,000.00 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/12/2024 | $2,321.51 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/12/2024 | $1,128.39 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/12/2024 | $312.10 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/16/2024 | $1,723.52 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/16/2024 | $1,564.75 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/16/2024 | $1,512.39 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/17/2024 | $2,555.74 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/18/2024 | $1,497.90 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/18/2024 | $452.42 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/22/2024 | $2,815.59 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/23/2024 | $54,626.24 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/23/2024 | $1,893.87 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/23/2024 | $1,519.47 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/23/2024 | $1,421.86 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/23/2024 | $1,199.54 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/24/2024 | $1,611.83 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/25/2024 | $368.46 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/26/2024 | $2,819.40 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/26/2024 | $1,461.46 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/29/2024 | $1,920.62 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/29/2024 | $1,683.99 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 1/29/2024 | $1,226.37 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/1/2024 | $1,725.40 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/1/2024 | $1,337.32 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/5/2024 | $2,719.72 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/6/2024 | $1,347.23 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/6/2024 | $1,269.17 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/7/2024 | $1,408.99 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/7/2024 | $689.07 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/9/2024 | $879.24 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/9/2024 | $619.21 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/12/2024 | $1,978.17 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/12/2024 | $1,630.20 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/13/2024 | $2,604.45 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/13/2024 | $1,170.34 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/13/2024 | $312.67 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/14/2024 | $1,612.87 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/14/2024 | $1,584.28 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/14/2024 | $809.24 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/15/2024 | $1,343.91 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/16/2024 | $2,040.07 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/16/2024 | $275.02 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/20/2024 | $2,498.96 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/20/2024 | $3,251.38 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/21/2024 | $47,406.34 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/21/2024 | $1,619.22 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/21/2024 | $1,317.07 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/21/2024 | $1,252.98 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/21/2024 | $983.52 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/22/2024 | $1,353.27 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/23/2024 | $2,572.41 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/23/2024 | $308.31 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/26/2024 | $1,409.27 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/26/2024 | $51.97 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/27/2024 | $2,133.10 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/27/2024 | $1,494.18 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 2/27/2024 | $1,265.17 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/8/2024 | $2,381.51 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/8/2024 | $1,769.03 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/8/2024 | $1,428.95 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/11/2024 | $2,965.66 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/13/2024 | $1,438.11 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/13/2024 | $1,303.04 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/15/2024 | $2,048.50 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/15/2024 | $1,451.33 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/15/2024 | $663.12 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/18/2024 | $919.46 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/18/2024 | $648.00 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/19/2024 | $1,914.23 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/20/2024 | $2,781.02 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/20/2024 | $1,405.19 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/20/2024 | $366.58 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/21/2024 | $1,904.69 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/21/2024 | $1,636.03 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/22/2024 | $1,518.57 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/26/2024 | $3,087.68 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/26/2024 | $2,993.60 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/28/2024 | $2,003.42 | Services | |

| Name | Address 1 | Address 2 | City | State | Zip | Dates | Amount | Reasons for Payment or Transfer | If Other |
|---|---|---|---|---|---|---|---|---|---|
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/28/2024 | $1,763.73 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/28/2024 | $1,684.43 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/28/2024 | $1,449.08 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/28/2024 | $1,274.04 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/29/2024 | $1,646.66 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 3/29/2024 | $347.12 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 4/1/2024 | $1,842.75 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 4/1/2024 | $1,917.15 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 4/2/2024 | $1,858.83 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 4/3/2024 | $1,453.19 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 4/8/2024 | $2,629.96 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 4/8/2024 | $2,059.52 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 4/10/2024 | $1,307.70 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 4/10/2024 | $1,200.80 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 4/11/2024 | $1,243.39 | Services | |
| AEP Energy | 225 W Wacker Dr | Ste 600 | Chicago | IL | 60606 | 4/11/2024 | $571.81 | Services | |
| ALP-ARC INDY PROPERTY COMPANY | P.O. BOX 7410530 | 0 | CHICAGO | IL | 60674-0530 | 2/26/2024 | $5,752.86 | Other | Rent |
| ALP-ARC INDY PROPERTY COMPANY | P.O. BOX 7410530 | 0 | CHICAGO | IL | 60674-0530 | 3/15/2024 | $5,645.60 | Other | Rent |
| AMEREN | P.O. BOX 66529 | | ST. LOUIS | MO | 63166-6529 | 1/18/2024 | $1,300.64 | Services | |
| AMEREN | P.O. BOX 66529 | | ST. LOUIS | MO | 63166-6529 | 1/19/2024 | $1,352.19 | Services | |
| AMEREN | P.O. BOX 66529 | | ST. LOUIS | MO | 63166-6529 | 1/23/2024 | $1,284.58 | Services | |
| AMEREN | P.O. BOX 66529 | | ST. LOUIS | MO | 63166-6529 | 1/30/2024 | $1,815.25 | Services | |
| AMEREN | P.O. BOX 66529 | | ST. LOUIS | MO | 63166-6529 | 2/2/2024 | $864.18 | Services | |
| AMEREN | P.O. BOX 66529 | | ST. LOUIS | MO | 63166-6529 | 2/2/2024 | $489.79 | Services | |
| AMEREN | P.O. BOX 66529 | | ST. LOUIS | MO | 63166-6529 | 2/2/2024 | $273.15 | Services | |
| AMEREN | P.O. BOX 66529 | | ST. LOUIS | MO | 63166-6529 | 2/15/2024 | $1,273.25 | Services | |
| AMEREN | P.O. BOX 66529 | | ST. LOUIS | MO | 63166-6529 | 2/16/2024 | $1,208.88 | Services | |
| AMEREN | P.O. BOX 66529 | | ST. LOUIS | MO | 63166-6529 | 2/21/2024 | $1,261.54 | Services | |
| AMEREN | P.O. BOX 66529 | | ST. LOUIS | MO | 63166-6529 | 2/28/2024 | $1,831.80 | Services | |
| AMEREN | P.O. BOX 66529 | | ST. LOUIS | MO | 63166-6529 | 3/4/2024 | $679.01 | Services | |
| AMEREN | P.O. BOX 66529 | | ST. LOUIS | MO | 63166-6529 | 3/4/2024 | $497.52 | Services | |
| AMEREN | P.O. BOX 66529 | | ST. LOUIS | MO | 63166-6529 | 3/4/2024 | $353.65 | Services | |
| AMEREN | P.O. BOX 66529 | | ST. LOUIS | MO | 63166-6529 | 3/15/2024 | $1,210.69 | Services | |
| AMEREN | P.O. BOX 66529 | | ST. LOUIS | MO | 63166-6529 | 3/18/2024 | $1,249.58 | Services | |
| AMEREN | P.O. BOX 66529 | | ST. LOUIS | MO | 63166-6529 | 3/20/2024 | $1,229.61 | Services | |
| AMEREN | P.O. BOX 66529 | | ST. LOUIS | MO | 63166-6529 | 3/27/2024 | $1,762.66 | Services | |
| AMEREN | P.O. BOX 66529 | | ST. LOUIS | MO | 63166-6529 | 4/2/2024 | $544.27 | Services | |
| AMEREN | P.O. BOX 66529 | | ST. LOUIS | MO | 63166-6529 | 4/2/2024 | $524.14 | Services | |
| AMEREN | P.O. BOX 66529 | | ST. LOUIS | MO | 63166-6529 | 4/2/2024 | $305.68 | Services | |
| AMEREN ILLINOIS (CH/BL STORES) | PO BOX 88034 | | CHICAGO | IL | 60680-1034 | 1/17/2024 | $1,342.88 | Services | |
| AMEREN ILLINOIS (CH/BL STORES) | PO BOX 88034 | | CHICAGO | IL | 60680-1034 | 1/31/2024 | $1,186.52 | Services | |
| AMEREN ILLINOIS (CH/BL STORES) | PO BOX 88034 | | CHICAGO | IL | 60680-1034 | 2/16/2024 | $1,762.01 | Services | |
| AMEREN ILLINOIS (CH/BL STORES) | PO BOX 88034 | | CHICAGO | IL | 60680-1034 | 2/29/2024 | $926.96 | Services | |
| AMEREN ILLINOIS (CH/BL STORES) | PO BOX 88034 | | CHICAGO | IL | 60680-1034 | 3/15/2024 | $1,182.09 | Services | |
| AMEREN ILLINOIS (CH/BL STORES) | PO BOX 88034 | | CHICAGO | IL | 60680-1034 | 4/1/2024 | $911.76 | Services | |
| American Funds | P.O. Box 6007 | | Indianapolis | IN | 46206-6007 | 1/22/2024 | $20,317.26 | Other | 401K |
| American Funds | P.O. Box 6007 | | Indianapolis | IN | 46206-6007 | 2/5/2024 | $20,657.22 | Other | 401K |
| American Funds | P.O. Box 6007 | | Indianapolis | IN | 46206-6007 | 2/20/2024 | $18,468.46 | Other | 401K |
| American Funds | P.O. Box 6007 | | Indianapolis | IN | 46206-6007 | 3/4/2024 | $17,624.63 | Other | 401K |
| American Funds | P.O. Box 6007 | | Indianapolis | IN | 46206-6007 | 3/18/2024 | $17,878.45 | Other | 401K |
| American Funds | P.O. Box 6007 | | Indianapolis | IN | 46206-6007 | 4/2/2024 | $18,489.02 | Other | 401K |
| American Funds | P.O. Box 6007 | | Indianapolis | IN | 46206-6007 | 4/15/2024 | $18,520.89 | Other | 401K |
| AMERICAN INTERNATIONAL FOODS,INC | 8066 FULTON ST E | | ADA | MI | 49301-9100 | 2/7/2024 | $18,330.00 | Suppliers or vendors | |
| AM-PAC PROPERTIES | 4050 WYCOMBE DRIVE | 4050 WYCOMBE DRIVE | SACRAMENTO | CA | 95864 | 1/16/2024 | $6,033.33 | Other | Rent |
| AM-PAC PROPERTIES | 4050 WYCOMBE DRIVE | 4050 WYCOMBE DRIVE | SACRAMENTO | CA | 95864 | 3/14/2024 | $9,869.47 | Other | Rent |
| AM-PAC PROPERTIES | 4050 WYCOMBE DRIVE | 4050 WYCOMBE DRIVE | SACRAMENTO | CA | 95864 | 3/14/2024 | $6,981.10 | Other | Rent |
| AM-PAC PROPERTIES | 4050 WYCOMBE DRIVE | 4050 WYCOMBE DRIVE | SACRAMENTO | CA | 95864 | 3/14/2024 | $2,197.19 | Other | Rent |
| AM-PAC PROPERTIES | 4050 WYCOMBE DRIVE | 4050 WYCOMBE DRIVE | SACRAMENTO | CA | 95864 | 3/29/2024 | $1,918.07 | Other | Rent |
| AMS MECHANICAL SYSTEMS, INC. | SERVICE/MAINTENANCE DIV. | 9341 ADAM DON PKWY | WOODRIDGE | IL | 60517-8140 | 1/19/2024 | $9,554.13 | Suppliers or vendors | |
| AMS MECHANICAL SYSTEMS, INC. | SERVICE/MAINTENANCE DIV. | 9341 ADAM DON PKWY | WOODRIDGE | IL | 60517-8140 | 1/24/2024 | $10,251.00 | Suppliers or vendors | |
| AMS MECHANICAL SYSTEMS, INC. | SERVICE/MAINTENANCE DIV. | 9341 ADAM DON PKWY | WOODRIDGE | IL | 60517-8140 | 2/7/2024 | $15,883.63 | Suppliers or vendors | |
| AMS MECHANICAL SYSTEMS, INC. | SERVICE/MAINTENANCE DIV. | 9341 ADAM DON PKWY | WOODRIDGE | IL | 60517-8140 | 3/21/2024 | $10,251.00 | Suppliers or vendors | |
| ASSURANCE, A MARSH & MCLENNAN | AGENCY LLC COMPANY | PO BOX 5653 | CAROL STREAM | IL | 60197-5653 | 1/31/2024 | $29,800.51 | Services | |
| ASSURANCE, A MARSH & MCLENNAN | AGENCY LLC COMPANY | PO BOX 5653 | CAROL STREAM | IL | 60197-5653 | 2/2/2024 | $29,077.06 | Services | |
| ASSURANCE, A MARSH & MCLENNAN | AGENCY LLC COMPANY | PO BOX 5653 | CAROL STREAM | IL | 60197-5653 | 2/29/2024 | $29,800.53 | Services | |
| ASSURANCE, A MARSH & MCLENNAN | AGENCY LLC COMPANY | PO BOX 5653 | CAROL STREAM | IL | 60197-5653 | 3/4/2024 | $29,077.06 | Services | |
| ASSURANCE, A MARSH & MCLENNAN | AGENCY LLC COMPANY | PO BOX 5653 | CAROL STREAM | IL | 60197-5653 | 3/29/2024 | $35,745.76 | Services | |
| ASSURANCE, A MARSH & MCLENNAN | AGENCY LLC COMPANY | PO BOX 5653 | CAROL STREAM | IL | 60197-5653 | 4/2/2024 | $29,077.06 | Services | |
| AT&T | P.O. BOX 5001 | | CAROL STREAM | IL | 60197-5001 | 2/5/2024 | $172.28 | Services | |
| AT&T | P.O. BOX 5001 | | CAROL STREAM | IL | 60197-5001 | 2/5/2024 | $125.64 | Services | |
| AT&T | P.O. BOX 5001 | | CAROL STREAM | IL | 60197-5001 | 2/5/2024 | $115.17 | Services | |
| AT&T | P.O. BOX 5001 | | CAROL STREAM | IL | 60197-5001 | 3/26/2024 | $115.17 | Services | |
| AT&T | P.O. BOX 5001 | | CAROL STREAM | IL | 60197-5001 | 3/26/2024 | $72.81 | Services | |
| AT&T | P.O. BOX 5001 | | CAROL STREAM | IL | 60197-5001 | 4/11/2024 | $135.63 | Services | |
| AT&T | P.O. BOX 5001 | | CAROL STREAM | IL | 60197-5001 | 4/11/2024 | $115.17 | Services | |
| AT&T | P.O. BOX 5001 | | CAROL STREAM | IL | 60197-5001 | 4/11/2024 | $62.82 | Services | |
| BANC OF AMERICA LEASING | C/O PATRICIA JAMES | 2059 NORTHLAKE PARKWAY, 3NORTH | TUCKER | GA | 30084 | 1/12/2024 | $466,393.41 | Secured debt | |
| BANC OF AMERICA LEASING | C/O PATRICIA JAMES | 2059 NORTHLAKE PARKWAY, 3NORTH | TUCKER | GA | 30084 | 1/16/2024 | $7,181.48 | Secured debt | |
| BANC OF AMERICA LEASING | C/O PATRICIA JAMES | 2059 NORTHLAKE PARKWAY, 3NORTH | TUCKER | GA | 30084 | 2/5/2024 | $2,043.55 | Secured debt | |
| BANC OF AMERICA LEASING | C/O PATRICIA JAMES | 2059 NORTHLAKE PARKWAY, 3NORTH | TUCKER | GA | 30084 | 2/8/2024 | $8,212.57 | Secured debt | |
| BANC OF AMERICA LEASING | C/O PATRICIA JAMES | 2059 NORTHLAKE PARKWAY, 3NORTH | TUCKER | GA | 30084 | 2/12/2024 | $17,235.69 | Secured debt | |
| BANC OF AMERICA LEASING | C/O PATRICIA JAMES | 2059 NORTHLAKE PARKWAY, 3NORTH | TUCKER | GA | 30084 | 2/12/2024 | $5,922.68 | Secured debt | |
| BANC OF AMERICA LEASING | C/O PATRICIA JAMES | 2059 NORTHLAKE PARKWAY, 3NORTH | TUCKER | GA | 30084 | 2/15/2024 | $7,181.48 | Secured debt | |
| BANC OF AMERICA LEASING | C/O PATRICIA JAMES | 2059 NORTHLAKE PARKWAY, 3NORTH | TUCKER | GA | 30084 | 3/4/2024 | $2,043.55 | Secured debt | |
| BANC OF AMERICA LEASING | C/O PATRICIA JAMES | 2059 NORTHLAKE PARKWAY, 3NORTH | TUCKER | GA | 30084 | 3/8/2024 | $8,212.57 | Secured debt | |
| BANC OF AMERICA LEASING | C/O PATRICIA JAMES | 2059 NORTHLAKE PARKWAY, 3NORTH | TUCKER | GA | 30084 | 3/11/2024 | $17,235.69 | Secured debt | |
| BANC OF AMERICA LEASING | C/O PATRICIA JAMES | 2059 NORTHLAKE PARKWAY, 3NORTH | TUCKER | GA | 30084 | 3/11/2024 | $5,922.68 | Secured debt | |
| BANC OF AMERICA LEASING | C/O PATRICIA JAMES | 2059 NORTHLAKE PARKWAY, 3NORTH | TUCKER | GA | 30084 | 3/15/2024 | $7,181.48 | Secured debt | |
| BANC OF AMERICA LEASING | C/O PATRICIA JAMES | 2059 NORTHLAKE PARKWAY, 3NORTH | TUCKER | GA | 30084 | 4/4/2024 | $2,043.55 | Secured debt | |
| BANC OF AMERICA LEASING | C/O PATRICIA JAMES | 2059 NORTHLAKE PARKWAY, 3NORTH | TUCKER | GA | 30084 | 4/8/2024 | $8,212.57 | Secured debt | |
| BANC OF AMERICA LEASING | C/O PATRICIA JAMES | 2059 NORTHLAKE PARKWAY, 3NORTH | TUCKER | GA | 30084 | 4/10/2024 | $17,235.69 | Secured debt | |
| BANC OF AMERICA LEASING | C/O PATRICIA JAMES | 2059 NORTHLAKE PARKWAY, 3NORTH | TUCKER | GA | 30084 | 4/10/2024 | $5,922.68 | Secured debt | |
| BANNER AND WITCOFF, LTD | 71 S WACKER DRIVE STE 3600 | | | IL | 60606-7437 | 2/28/2024 | $10,830.00 | Other | |
| BANNER AND WITCOFF, LTD | 71 S WACKER DRIVE STE 3600 | 0 | CHICAGO | IL | 60606-7437 | 4/10/2024 | $8,520.00 | Services | |
| BARTLETT CHEERLEADING ASSOC. | P.O. BOX 8451 | | BARTLETT | IL | 60103 | 1/23/2024 | $140.27 | Other | Fundraiser |
| BASE SOLUTIONS LLC | P.O. Box 7089 | 0 | CAROL STREAM | IL | 60197-7089 | 1/24/2024 | $433.00 | Suppliers or vendors | |
| BASE SOLUTIONS LLC | P.O. Box 7089 | 0 | CAROL STREAM | IL | 60197-7089 | 3/14/2024 | $61.48 | Suppliers or vendors | |
| BATORY FOODS | PO BOX 735916 | | DALLAS | TX | 75373-5916 | 1/26/2024 | $8,784.00 | Suppliers or vendors | |
| BATORY FOODS | PO BOX 735916 | 0 | DALLAS | TX | 75373-5916 | 1/30/2024 | $8,896.38 | Suppliers or vendors | |
| BATORY FOODS | PO BOX 735916 | | DALLAS | TX | 75373-5916 | 2/20/2024 | $8,964.00 | Suppliers or vendors | |
| BATORY FOODS | PO BOX 735916 | | DALLAS | TX | 75373-5916 | 3/25/2024 | $8,964.00 | Suppliers or vendors | |
| BLOOMINGDALE COURT , LLC. | 867625 RELIABLE PARKWAY | 0 | CHICAGO | IL | 60686-0076 | 1/18/2024 | $349.80 | Other | Rent |
| BLOOMINGDALE COURT , LLC. | 867625 RELIABLE PARKWAY | 0 | CHICAGO | IL | 60686-0076 | 2/20/2024 | $349.80 | Other | Rent |
| BLOOMINGDALE COURT , LLC. | 867625 RELIABLE PARKWAY | 0 | CHICAGO | IL | 60686-0076 | 3/19/2024 | $349.80 | Other | Rent |
| BLUE CROSS BLUE SHIELD | P.O. BOX 1186 | | CHICAGO | IL | 60690-1186 | 1/17/2024 | $144,746.81 | Other | Health Insurance |
| BLUE CROSS BLUE SHIELD | P.O. BOX 1186 | | CHICAGO | IL | 60690-1186 | 2/15/2024 | $128,608.98 | Other | Health Insurance |
| BLUE CROSS BLUE SHIELD | P.O. BOX 1186 | | CHICAGO | IL | 60690-1186 | 3/18/2024 | $106,164.05 | Other | Health Insurance |
| BLUE CROSS BLUE SHIELD | P.O. BOX 1186 | | CHICAGO | IL | 60690-1186 | 4/11/2024 | $132,965.40 | Other | Health Insurance |
| BMO TRANSPORTATION FINANCE | 300 E John Carpenter Frwy. | | Irving | TX | 75062 | 2/2/2024 | $5,607.34 | Secured debt | |

Rider to SOFA Questions

| Name | Address 1 | Address 2 | City | State | Zip | Dates | Amount | Reasons for Payment or Transfer | If Other |
|---|---|---|---|---|---|---|---|---|---|
| BMO TRANSPORTATION FINANCE | 300 E John Carpenter Frwy. | | Irving | TX | 75062 | 2/8/2024 | $11,971.25 | Secured debt | |
| BMO TRANSPORTATION FINANCE | 300 E John Carpenter Frwy. | | Irving | TX | 75062 | 3/4/2024 | $5,607.34 | Secured debt | |
| BMO TRANSPORTATION FINANCE | 300 E John Carpenter Frwy. | | Irving | TX | 75062 | 3/8/2024 | $11,971.25 | Secured debt | |
| BMO TRANSPORTATION FINANCE | 300 E John Carpenter Frwy. | | Irving | TX | 75062 | 4/2/2024 | $5,607.34 | Secured debt | |
| BMO TRANSPORTATION FINANCE | 300 E John Carpenter Frwy. | | Irving | TX | 75062 | 4/9/2024 | $11,971.25 | Secured debt | |
| BROWN AND SONS FOODLINER | 20 ALLEN AVE. SUITE 400 | 20 ALLEN AVE. SUITE 400 | WEBSTER GROVES | MO | 63119 | 2/5/2024 | $580.40 | Other | Rent |
| BROWN AND SONS FOODLINER | 20 ALLEN AVE. SUITE 400 | 20 ALLEN AVE. SUITE 400 | WEBSTER GROVES | MO | 63119 | 2/21/2024 | $7,183.56 | Other | Rent |
| BROWN AND SONS FOODLINER | 20 ALLEN AVE. SUITE 400 | 20 ALLEN AVE. SUITE 400 | WEBSTER GROVES | MO | 63119 | 3/12/2024 | $6,166.51 | Other | Rent |
| CASWELL TOWN CENTER | 2617 BEACON HILL DRIVE | | AUBURN HILLS | MI | 48326 | 1/22/2024 | $9,023.87 | Other | Rent |
| CASWELL TOWN CENTER | 2617 BEACON HILL DRIVE | | AUBURN HILLS | MI | 48326 | 2/22/2024 | $9,023.87 | Other | Rent |
| CASWELL TOWN CENTER | 2617 BEACON HILL DRIVE | | AUBURN HILLS | MI | 48326 | 3/18/2024 | $9,023.87 | Other | Rent |
| CENTRAL STATES THERMO KING INC | P.O. BOX 872287 | | KANSAS CITY | MO | 64187-2287 | 1/30/2024 | $12,354.26 | Suppliers or vendors | |
| CHILLY TEMPERATURE SPECIALIST IN | 2908 LINNEMAN STREET | 2908 LINNEMAN STREET | GLENVIEW | IL | 60025 | 3/1/2024 | $3,463.60 | Suppliers or vendors | |
| CHILLY TEMPERATURE SPECIALIST IN | 2908 LINNEMAN STREET | 2908 LINNEMAN STREET | GLENVIEW | IL | 60025 | 4/2/2024 | $3,721.35 | Suppliers or vendors | |
| CHILLY TEMPERATURE SPECIALIST IN | 2908 LINNEMAN STREET | 2908 LINNEMAN STREET | GLENVIEW | IL | 60025 | 4/2/2024 | $2,095.90 | Suppliers or vendors | |
| CHILLY TEMPERATURE SPECIALIST IN | 2908 LINNEMAN STREET | 2908 LINNEMAN STREET | GLENVIEW | IL | 60025 | 4/2/2024 | $1,496.10 | Suppliers or vendors | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 1/16/2024 | $19,921.32 | Secured debt | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 1/16/2024 | $550,000.00 | Secured debt | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 1/16/2024 | $50,000.00 | Secured debt | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 1/16/2024 | $5,512.36 | Services | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 1/23/2024 | $5,000.00 | Services | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 1/24/2024 | $2,673.95 | Secured debt | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 2/1/2024 | $20,833.33 | Secured debt | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 2/1/2024 | $17,800.00 | Secured debt | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 2/1/2024 | $4,887.74 | Secured debt | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 2/9/2024 | $190,000.00 | Secured debt | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 2/15/2024 | $18,190.75 | Secured debt | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 2/21/2024 | $5,563.00 | Services | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 2/26/2024 | $254.57 | Secured debt | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 2/27/2024 | $1,100.00 | Services | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 3/1/2024 | $20,833.33 | Secured debt | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 3/1/2024 | $17,800.00 | Secured debt | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 3/1/2024 | $3,752.13 | Secured debt | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 3/1/2024 | $150,000.00 | Secured debt | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 3/7/2024 | $2,500.00 | Services | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 3/8/2024 | $30,000.00 | Services | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 3/13/2024 | $2,000.00 | Secured debt | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 3/15/2024 | $17,441.51 | Secured debt | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 3/19/2024 | $5,756.11 | Services | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 3/20/2024 | $35,000.00 | Services | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 3/25/2024 | $86.92 | Secured debt | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 4/1/2024 | $17,800.00 | Secured debt | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 4/1/2024 | $12,500.11 | Secured debt | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 4/1/2024 | $3,295.80 | Secured debt | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 4/5/2024 | $50,000.00 | Secured debt | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | 4/9/2024 | $5,906.50 | Services | |
| CITY OF BLOOMINGTON | ATTN:FOOD & BEVERAGE TAX | P.O. BOX 3157 | BLOOMINGTON | IL | 61702-3157 | 1/12/2024 | $1,792.67 | Services | |
| CITY OF BLOOMINGTON | ATTN:FOOD & BEVERAGE TAX | P.O. BOX 3157 | BLOOMINGTON | IL | 61702-3157 | 1/30/2024 | $1,959.44 | Services | |
| CITY OF BLOOMINGTON | ATTN:FOOD & BEVERAGE TAX | P.O. BOX 3157 | BLOOMINGTON | IL | 61702-3157 | 2/13/2024 | $30.82 | Services | |
| CITY OF BLOOMINGTON | ATTN:FOOD & BEVERAGE TAX | P.O. BOX 3157 | BLOOMINGTON | IL | 61702-3157 | 2/28/2024 | $1,569.35 | Services | |
| CITY OF BLOOMINGTON | ATTN:FOOD & BEVERAGE TAX | P.O. BOX 3157 | BLOOMINGTON | IL | 61702-3157 | 2/28/2024 | $126.39 | Services | |
| CITY OF BLOOMINGTON | ATTN:FOOD & BEVERAGE TAX | P.O. BOX 3157 | BLOOMINGTON | IL | 61702-3157 | 3/7/2024 | $2,015.48 | Services | |
| CITY OF JOLIET | BUSINESS LICENSE INSPECTOR | 150 W. JEFFERSON | JOLIET | IL | 60432 | 1/22/2024 | $605.38 | Services | |
| CITY OF JOLIET | BUSINESS LICENSE INSPECTOR | 150 W. JEFFERSON | JOLIET | IL | 60432 | 2/20/2024 | $542.52 | Services | |
| CITY OF JOLIET | BUSINESS LICENSE INSPECTOR | 150 W. JEFFERSON | JOLIET | IL | 60432 | 3/20/2024 | $649.60 | Services | |
| CITY OF NAPERVILLE | FINANCE DEPARTMENT | 400 SOUTH EAGLE STREET | NAPERVILLE, | IL | 60540 | 1/22/2024 | $1,163.17 | Services | |
| CITY OF NAPERVILLE | FINANCE DEPARTMENT | 400 SOUTH EAGLE STREET | NAPERVILLE, | IL | 60540 | 2/13/2024 | $967.11 | Services | |
| CITY OF NAPERVILLE | FINANCE DEPARTMENT | 400 SOUTH EAGLE STREET | NAPERVILLE, | IL | 60540 | 2/13/2024 | $465.68 | Services | |
| CITY OF NAPERVILLE | FINANCE DEPARTMENT | 400 SOUTH EAGLE STREET | NAPERVILLE, | IL | 60540 | 2/20/2024 | $919.62 | Services | |
| CITY OF NAPERVILLE | FINANCE DEPARTMENT | 400 SOUTH EAGLE STREET | NAPERVILLE, | IL | 60540 | 3/1/2024 | $969.06 | Services | |
| CITY OF NAPERVILLE | FINANCE DEPARTMENT | 400 SOUTH EAGLE STREET | NAPERVILLE, | IL | 60540 | 3/20/2024 | $1,081.03 | Services | |
| CITY OF PARK RIDGE | 505 BUTLER PLACE | 505 BUTLER PLACE | PARK RIDGE | IL | 60068-9985 | 1/22/2024 | $566.69 | Services | |
| CITY OF PARK RIDGE | 505 BUTLER PLACE | 505 BUTLER PLACE | PARK RIDGE | IL | 60068-9985 | 3/20/2024 | $477.84 | Services | |
| CITY OF ROLLING MEADOWS | 3600 KIRCHOFF RD. | | ROLLING MEADOWS | IL | 60008-2498 | 1/22/2024 | $450.15 | Services | |
| CITY OF ROLLING MEADOWS | 3600 KIRCHOFF RD. | | ROLLING MEADOWS | IL | 60008-2498 | 2/20/2024 | $471.62 | Services | |
| CITY OF ROLLING MEADOWS | 3600 KIRCHOFF RD. | | ROLLING MEADOWS | IL | 60008-2498 | 3/20/2024 | $466.67 | Services | |
| CITY OF ROYAL OAK | TREASURER'S OFFICE | P.O. BOX 64 | ROYAL OAK | MI | 48068-0064 | 3/6/2024 | $1,185.05 | Services | |
| CITY OF WHEATON | 303 W WESLEY STREET | | WHEATON | IL | 60187 | 2/9/2024 | $201.48 | Services | |
| CITY OF WHEATON | 303 W WESLEY STREET | | WHEATON | IL | 60187 | 3/11/2024 | $187.08 | Services | |
| CITY OF WHEATON | 303 W WESLEY STREET | | WHEATON | IL | 60187 | 4/9/2024 | $172.68 | Services | |
| CLAYTON INDUSTRIES | DEPT 2636 | DEPT 2636 | LOS ANGELES | CA | 90084-2636 | 4/10/2024 | $4,000.00 | Suppliers or vendors | |
| CLEAR CO. | 200 Clarendon St | Fl 49 | Boston | MA | 02116 | 3/4/2024 | $4,900.00 | Services | |
| CLEAR CO. | 200 Clarendon St | Fl 49 | Boston | MA | 02116 | 3/26/2024 | $4,900.00 | Services | |
| CLIFTON LARSON ALLEN LLP | PO BOX 775967 | | CHICAGO | IL | 60677-5967 | 3/22/2024 | $23,835.00 | Services | |
| CLIFTON LARSON ALLEN LLP | PO BOX 775967 | | CHICAGO | IL | 60677-5967 | 4/2/2024 | $3,622.50 | Services | |
| COLLINS PLUMBING & JETTING,INC | 2611 S. 21ST AVE. | | BROADVIEW | IL | 60155 | 3/25/2024 | $2,203.00 | Suppliers or vendors | |
| COLLINS PLUMBING & JETTING,INC | 2611 S. 21ST AVE. | | BROADVIEW | IL | 60155 | 3/25/2024 | $1,210.00 | Suppliers or vendors | |
| COLLINS PLUMBING & JETTING,INC | 2611 S. 21ST AVE. | | BROADVIEW | IL | 60155 | 4/3/2024 | $940.00 | Suppliers or vendors | |
| CONSTELLATION, GAS DIVISION LLC | P.O. BOX 5473 | | CAROL STREAM | IL | 60197-5473 | 1/24/2024 | $5,673.79 | Suppliers or vendors | |
| CONSTELLATION, GAS DIVISION LLC | P.O. BOX 5473 | | CAROL STREAM | IL | 60197-5473 | 2/13/2024 | $7,754.41 | Suppliers or vendors | |
| CONSTELLATION, GAS DIVISION LLC | P.O. BOX 5473 | | CAROL STREAM | IL | 60197-5473 | 3/14/2024 | $10,889.54 | Suppliers or vendors | |
| CONSUMERS ENERGY | PAYMENT CENTER | P.O. BOX 740309 | CINCINNATI | OH | 45274-0309 | 3/7/2024 | $796.54 | Services | |
| Container Supply Company | 6153 W Mulford S | | Niles | IL | 60714 | 2/20/2024 | $18,296.80 | Suppliers or vendors | |
| CONTINENTAL CARBONIC PROD., INC. | DEPT. 3833 | PO BOX 123833 | DALLAS | TX | 75312-3833 | 1/19/2024 | $41,182.92 | Suppliers or vendors | |
| CONTINENTAL CARBONIC PROD., INC. | DEPT. 3833 | PO BOX 123833 | DALLAS | TX | 75312-3833 | 2/21/2024 | $15,957.49 | Suppliers or vendors | |
| CONTINENTAL CARBONIC PROD., INC. | DEPT. 3833 | PO BOX 123833 | DALLAS | TX | 75312-3833 | 2/23/2024 | $91,216.03 | Suppliers or vendors | |
| CONTINENTAL CARBONIC PROD., INC. | DEPT. 3833 | PO BOX 123833 | DALLAS | TX | 75312-3833 | 3/19/2024 | $7,465.27 | Suppliers or vendors | |
| Cook County Assessor | 118 N Clark St | | Chicago | IL | 60602 | 4/11/2024 | $51,195.71 | Other | Real Estate Taxes |
| COOK COUNTY TREASURER | P.O. BOX 805438 | | CHICAGO | IL | 60680-4116 | 4/2/2024 | $18,067.09 | Other | Real Estate Taxes |
| CORCENTRIC, LLC | 62861 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 1/18/2024 | $5,167.48 | Suppliers or vendors | |
| CORCENTRIC, LLC | 62861 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/8/2024 | $17,320.47 | Suppliers or vendors | |
| CORCENTRIC, LLC | 62861 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/15/2024 | $17,320.47 | Suppliers or vendors | |
| CORCENTRIC, LLC | 62861 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/22/2024 | $18,146.23 | Suppliers or vendors | |
| CORCENTRIC, LLC | 62861 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 2/29/2024 | $17,636.90 | Suppliers or vendors | |
| CORCENTRIC, LLC | 62861 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 3/7/2024 | $10,681.70 | Suppliers or vendors | |
| CORE 3 PROPERTY MANAGEMENT | 1707 E. HAMILTON RD.  SUITE 1A | | BLOOMINGTON | IL | 61704 | 2/27/2024 | $3,583.13 | Other | Rent |
| CORE 3 PROPERTY MANAGEMENT | 1707 E. HAMILTON RD.  SUITE 1A | | BLOOMINGTON | IL | 61704 | 3/15/2024 | $3,583.13 | Other | Rent |
| COVERALL NORTH AMERICA, INC. | 2955 MOMENTUM PLACE | | CHICAGO | IL | 60689-5329 | 3/7/2024 | $12,094.39 | Suppliers or vendors | |
| COVERALL NORTH AMERICA, INC. | 2955 MOMENTUM PLACE | | CHICAGO | IL | 60689-5329 | 3/15/2024 | $10,099.00 | Suppliers or vendors | |
| CREATIVE PROMOTIONAL | 7300 NORTH MONTICELLO | | SKOKIE | IL | 60076 | 2/5/2024 | $10,325.06 | Suppliers or vendors | |
| CWR PROPERTIES,LLC | 423 S. 2ND STREET | 423 S. 2ND STREET | ST. CHARLES | IL | 60174 | 3/16/2024 | $3,377.79 | Other | Rent |
| DAIMLER TRUCK FINANCIAL | FINANCIAL SERVICES USA LLC | P.O. BOX 5261 | CAROL STREAM | IL | 60197 | 1/16/2024 | $11,893.71 | Secured debt | |
| DAIMLER TRUCK FINANCIAL | FINANCIAL SERVICES USA LLC | P.O. BOX 5261 | CAROL STREAM | IL | 60197 | 1/29/2024 | $6,943.64 | Secured debt | |
| DAIMLER TRUCK FINANCIAL | FINANCIAL SERVICES USA LLC | P.O. BOX 5261 | CAROL STREAM | IL | 60197 | 2/15/2024 | $11,893.71 | Secured debt | |
| DAIMLER TRUCK FINANCIAL | FINANCIAL SERVICES USA LLC | P.O. BOX 5261 | CAROL STREAM | IL | 60197 | 2/28/2024 | $6,943.64 | Secured debt | |
| DAIMLER TRUCK FINANCIAL | FINANCIAL SERVICES USA LLC | P.O. BOX 5261 | CAROL STREAM | IL | 60197 | 3/15/2024 | $11,893.71 | Secured debt | |
| DAIMLER TRUCK FINANCIAL | FINANCIAL SERVICES USA LLC | P.O. BOX 5261 | CAROL STREAM | IL | 60197 | 3/28/2024 | $6,943.64 | Secured debt | |
| DARIFILL | 750 GREEN CREST DRIVE | | WESTERVILLE | OH | 43081 | 2/2/2024 | $33,184.28 | Suppliers or vendors | |
| DARIFILL | 750 GREEN CREST DRIVE | | WESTERVILLE | OH | 43081 | 3/15/2024 | $8,578.63 | Suppliers or vendors | |

| Name | Address 1 | Address 2 | City | State | Zip | Dates | Amount | Reasons for Payment or Transfer | If Other |
|---|---|---|---|---|---|---|---|---|---|
| DARIFILL | 750 GREEN CREST DRIVE | | WESTERVILLE | OH | 43081 | 3/22/2024 | $46,650.01 | Suppliers or vendors | |
| DELTA DENTAL OF ILLINOIS | 111 SHUMAN BLVD. | 111 SHUMAN BLVD. | NAPERVILLE | IL | 60563 | 1/17/2024 | $1,455.80 | Services | |
| DELTA DENTAL OF ILLINOIS | 111 SHUMAN BLVD. | 111 SHUMAN BLVD. | NAPERVILLE | IL | 60563 | 1/24/2024 | $594.00 | Services | |
| DELTA DENTAL OF ILLINOIS | 111 SHUMAN BLVD. | 111 SHUMAN BLVD. | NAPERVILLE | IL | 60563 | 1/31/2024 | $1,911.10 | Services | |
| DELTA DENTAL OF ILLINOIS | 111 SHUMAN BLVD. | 111 SHUMAN BLVD. | NAPERVILLE | IL | 60563 | 2/7/2024 | $734.80 | Services | |
| DELTA DENTAL OF ILLINOIS | 111 SHUMAN BLVD. | 111 SHUMAN BLVD. | NAPERVILLE | IL | 60563 | 2/14/2024 | $935.00 | Services | |
| DELTA DENTAL OF ILLINOIS | 111 SHUMAN BLVD. | 111 SHUMAN BLVD. | NAPERVILLE | IL | 60563 | 2/21/2024 | $1,490.50 | Services | |
| DELTA DENTAL OF ILLINOIS | 111 SHUMAN BLVD. | 111 SHUMAN BLVD. | NAPERVILLE | IL | 60563 | 2/28/2024 | $3,394.80 | Services | |
| DELTA DENTAL OF ILLINOIS | 111 SHUMAN BLVD. | 111 SHUMAN BLVD. | NAPERVILLE | IL | 60563 | 3/6/2024 | $3,601.40 | Services | |
| DELTA DENTAL OF ILLINOIS | 111 SHUMAN BLVD. | 111 SHUMAN BLVD. | NAPERVILLE | IL | 60563 | 3/13/2024 | $1,787.60 | Services | |
| DELTA DENTAL OF ILLINOIS | 111 SHUMAN BLVD. | 111 SHUMAN BLVD. | NAPERVILLE | IL | 60563 | 3/20/2024 | $3,130.30 | Services | |
| DELTA DENTAL OF ILLINOIS | 111 SHUMAN BLVD. | 111 SHUMAN BLVD. | NAPERVILLE | IL | 60563 | 3/27/2024 | $2,913.90 | Services | |
| DELTA DENTAL OF ILLINOIS | 111 SHUMAN BLVD. | 111 SHUMAN BLVD. | NAPERVILLE | IL | 60563 | 4/3/2024 | $1,299.80 | Services | |
| DELTA DENTAL OF ILLINOIS | 111 SHUMAN BLVD. | 111 SHUMAN BLVD. | NAPERVILLE | IL | 60563 | 4/10/2024 | $2,512.50 | Services | |
| DIERBERG MARKETS | P.O. BOX 66513 | P.O. BOX 66513 | ST. LOUIS | MO | 63166-6513 | 1/23/2024 | $395.00 | Suppliers or vendors | |
| DOUGH MAKERS PRO LLC | 2205 PLEASANT ST UNIT#1 | | DEKALB | IL | 60115 | 2/9/2024 | $14,451.66 | Suppliers or vendors | |
| DOUGH MAKERS PRO LLC | 2205 PLEASANT ST UNIT#1 | | DEKALB | IL | 60115 | 2/29/2024 | $6,812.79 | Suppliers or vendors | |
| DOUGH MAKERS PRO LLC | 2205 PLEASANT ST UNIT#1 | | DEKALB | IL | 60115 | 3/7/2024 | $16,582.02 | Suppliers or vendors | |
| DOUGH MAKERS PRO LLC | 2205 PLEASANT ST UNIT#1 | | DEKALB | IL | 60115 | 3/15/2024 | $15,326.13 | Suppliers or vendors | |
| DOUGH MAKERS PRO LLC | 2205 PLEASANT ST UNIT#1 | | DEKALB | IL | 60115 | 3/21/2024 | $5,958.84 | Suppliers or vendors | |
| DOUGH MAKERS PRO LLC | 2205 PLEASANT ST UNIT#1 | | DEKALB | IL | 60115 | 4/4/2024 | $11,257.20 | Suppliers or vendors | |
| DOVER GREASE TRAPS, INC | 16585 13 MILE RD. | 16585 13 MILE RD. | FRASER | MI | 48026 | 1/17/2024 | $840.00 | Suppliers or vendors | |
| DOWNERS MARKET, LLC | C/O COMAR PROPERTIES AGENT | 17W220 22ND STREET #350 | OAKBROOK TERRACE | IL | 60181 | 1/12/2024 | $16,913.03 | Other | Rent |
| DOWNERS MARKET, LLC | C/O COMAR PROPERTIES AGENT | 17W220 22ND STREET #350 | OAKBROOK TERRACE | IL | 60181 | 1/12/2024 | $10,924.00 | Other | Rent |
| DOWNERS MARKET, LLC | C/O COMAR PROPERTIES AGENT | 17W220 22ND STREET #350 | OAKBROOK TERRACE | IL | 60181 | 2/14/2024 | $27,837.03 | Other | Rent |
| DOWNERS MARKET, LLC | C/O COMAR PROPERTIES AGENT | 17W220 22ND STREET #350 | OAKBROOK TERRACE | IL | 60181 | 2/28/2024 | $3,657.16 | Other | Rent |
| DOWNERS MARKET, LLC | C/O COMAR PROPERTIES AGENT | 17W220 22ND STREET #350 | OAKBROOK TERRACE | IL | 60181 | 3/15/2024 | $16,913.03 | Other | Rent |
| DOWNERS MARKET, LLC | C/O COMAR PROPERTIES AGENT | 17W220 22ND STREET #350 | OAKBROOK TERRACE | IL | 60181 | 3/15/2024 | $10,924.00 | Other | Rent |
| DTE ENERGY-ROYAL OAK | P.O. BOX 740786 | | CINCINATTI | OH | 45274-0786 | 3/28/2024 | $1,645.86 | Services | |
| DTE ENERGY-ROYAL OAK | P.O. BOX 740786 | | CINCINATTI | OH | 45274-0786 | 3/28/2024 | $1,492.85 | Services | |
| DTE ENERGY-ROYAL OAK | P.O. BOX 740786 | | CINCINATTI | OH | 45274-0786 | 3/28/2024 | $1,137.27 | Services | |
| DUTCH FARMS | 700 E. 107TH STREET | 700 E. 107TH STREET | CHICAGO | IL | 60628 | 2/2/2024 | $14,402.93 | Suppliers or vendors | |
| DUTCH FARMS | 700 E. 107TH STREET | 700 E. 107TH STREET | CHICAGO | IL | 60628 | 2/6/2024 | $7,739.76 | Suppliers or vendors | |
| DUTCH FARMS | 700 E. 107TH STREET | 700 E. 107TH STREET | CHICAGO | IL | 60628 | 2/12/2024 | $8,202.60 | Suppliers or vendors | |
| DUTCH FARMS | 700 E. 107TH STREET | 700 E. 107TH STREET | CHICAGO | IL | 60628 | 3/19/2024 | $8,892.20 | Suppliers or vendors | |
| DUTCH FARMS | 700 E. 107TH STREET | 700 E. 107TH STREET | CHICAGO | IL | 60628 | 3/19/2024 | $22,190.83 | Suppliers or vendors | |
| DUTCH FARMS | 700 E. 107TH STREET | 700 E. 107TH STREET | CHICAGO | IL | 60628 | 3/25/2024 | $14,242.13 | Suppliers or vendors | |
| DUTCH FARMS | 700 E. 107TH STREET | 700 E. 107TH STREET | CHICAGO | IL | 60628 | 3/27/2024 | $10,844.68 | Suppliers or vendors | |
| DUTCH VALLEY FOOD DISTRIBUTORS | 7615 LANCASTER AVE | 7615 LANCASTER AVE | MYERSTOWN | PA | 17067 | 3/6/2024 | $10,902.50 | Suppliers or vendors | |
| ECOLAB | PO BOX 70343 | | CHICAGO | IL | 60673 | 1/22/2024 | $16,715.33 | Suppliers or vendors | |
| ECOLAB | PO BOX 70343 | | CHICAGO | IL | 60673 | 3/18/2024 | $2,347.40 | Suppliers or vendors | |
| EDGAR A.WEBER & COMPANY | P.O.BOX 546 | | WHEELING | IL | 60090 | 1/12/2024 | $25,235.40 | Suppliers or vendors | |
| EDGAR A.WEBER & COMPANY | P.O.BOX 546 | | WHEELING | IL | 60090 | 1/25/2024 | $15,102.82 | Suppliers or vendors | |
| EDGAR A.WEBER & COMPANY | P.O.BOX 546 | | WHEELING | IL | 60090 | 3/11/2024 | $26,923.22 | Suppliers or vendors | |
| EDGAR A.WEBER & COMPANY | P.O.BOX 546 | | WHEELING | IL | 60090 | 3/19/2024 | $7,490.37 | Suppliers or vendors | |
| ENGLAND LOGISTICS | PO BOX 953776 | | ST LOUIS | MO | 63195-3776 | 1/12/2024 | $5,825.00 | Services | |
| ENGLAND LOGISTICS | PO BOX 953776 | | ST LOUIS | MO | 63195-3776 | 1/17/2024 | $3,675.00 | Services | |
| ENGLAND LOGISTICS | PO BOX 953776 | | ST LOUIS | MO | 63195-3776 | 1/29/2024 | $4,900.00 | Services | |
| ENGLAND LOGISTICS | PO BOX 953776 | | ST LOUIS | MO | 63195-3776 | 3/12/2024 | $3,675.00 | Services | |
| ENGLAND LOGISTICS | PO BOX 953776 | | ST LOUIS | MO | 63195-3776 | 3/22/2024 | $1,500.00 | Services | |
| EUCLID BEVERAGE | 200 Overland Dr | | North Aurora | IL | 60542 | 1/23/2024 | $172.10 | Suppliers or vendors | |
| EUCLID BEVERAGE | 200 Overland Dr | | North Aurora | IL | 60542 | 3/5/2024 | $42.85 | Suppliers or vendors | |
| EYE MED | 4000 Luxottica Place | | Mason | OH | 45040 | 1/17/2024 | $1,622.26 | Services | |
| EYE MED | 4000 Luxottica Place | | Mason | OH | 45040 | 2/16/2024 | $1,470.81 | Services | |
| EYE MED | 4000 Luxottica Place | | Mason | OH | 45040 | 3/19/2024 | $1,292.41 | Services | |
| EYE MED | 4000 Luxottica Place | | Mason | OH | 45040 | 4/12/2024 | $1,489.09 | Services | |
| FEDERAL EXPRESS CORP. | P.O. BOX 94515 | | PALATINE | IL | 60094-4515 | 3/29/2024 | $2,404.20 | Suppliers or vendors | |
| FEDERAL MILK MARKET | PO BOX 4469 | | LISLE | IL | 605329469 | 1/12/2024 | $57,313.22 | Suppliers or vendors | |
| FEDERAL MILK MARKET | PO BOX 4469 | | LISLE | IL | 605329469 | 2/14/2024 | $65,698.02 | Suppliers or vendors | |
| FEDERAL MILK MARKET | PO BOX 4469 | | LISLE | IL | 605329469 | 3/14/2024 | $39,891.28 | Suppliers or vendors | |
| FEDERAL MILK MARKET | PO BOX 4469 | | LISLE | IL | 605329469 | 4/11/2024 | $49,312.81 | Suppliers or vendors | |
| FEECE OIL COMPANY | 517 TWIN RAIL DRIVE | 517 TWIN RAIL DRIVE | MINOOKA | IL | 60447 | 1/16/2024 | $34,503.84 | Suppliers or vendors | |
| FEECE OIL COMPANY | 517 TWIN RAIL DRIVE | 517 TWIN RAIL DRIVE | MINOOKA | IL | 60447 | 2/15/2024 | $22,111.44 | Suppliers or vendors | |
| FEECE OIL COMPANY | 517 TWIN RAIL DRIVE | 517 TWIN RAIL DRIVE | MINOOKA | IL | 60447 | 3/19/2024 | $21,562.57 | Suppliers or vendors | |
| FEECE OIL COMPANY | 517 TWIN RAIL DRIVE | 517 TWIN RAIL DRIVE | MINOOKA | IL | 60447 | 4/12/2024 | $24,498.79 | Suppliers or vendors | |
| FIDELITY ASSOCIATES,LLP | C/O SWM REAL ESTATE MGT. CO | 1795 CLARKSON-SUITE 190 | CHESTERFIELD | MO | 63017 | 1/28/2024 | $6,700.04 | Services | |
| FIDELITY ASSOCIATES,LLP | C/O SWM REAL ESTATE MGT. CO | 1795 CLARKSON-SUITE 190 | CHESTERFIELD | MO | 63017 | 3/22/2024 | $5,965.04 | Services | |
| FIRESAFETY, INC. | #1 HELMKAMP DR | P.O. BOX 19 | WOOD RIVER | IL | 62095-0019 | 1/18/2024 | $391.50 | Suppliers or vendors | |
| FIRST COMMONWEALTH | 601 Philadelphia St | | Indiana | PA | 15701 | 2/29/2024 | $6,751.97 | Secured debt | |
| FIRST COMMONWEALTH | 601 Philadelphia St | | Indiana | PA | 15701 | 2/29/2024 | $6,751.97 | Secured debt | |
| FIRST COMMONWEALTH | 601 Philadelphia St | | Indiana | PA | 15701 | 2/29/2024 | $6,751.97 | Secured debt | |
| FIVE STAR LOGISTICS | P.O. BOX 5905 | 02ND DEPT.0555 | CAROL STREAM | IL | 60197-5905 | 1/17/2024 | $7,600.00 | Suppliers or vendors | |
| FIVE STAR LOGISTICS | P.O. BOX 5905 | 02ND DEPT.0555 | CAROL STREAM | IL | 60197-5905 | 2/9/2024 | $1,750.00 | Suppliers or vendors | |
| FLEET CHARGE | MSTS | P.O. Box 10922 | 10922, Shawnee Mission | KS | 66225 | 2/20/2024 | $2,582.09 | Suppliers or vendors | |
| FLEET SERVICES/WEX | 1 Hancock Street | | Portland | ME | 04101 | 1/29/2024 | $58,108.83 | Suppliers or vendors | |
| FLEET SERVICES/WEX | 1 Hancock Street | | Portland | ME | 04101 | 2/27/2024 | $62,824.93 | Suppliers or vendors | |
| FLEET SERVICES/WEX | 1 Hancock Street | | Portland | ME | 04101 | 3/27/2024 | $51,517.54 | Suppliers or vendors | |
| FLUID-AIRE DYNAMICS, INC. | 530 ALBION AVE | | SCHAUMBURG | IL | 60193 | 1/23/2024 | $6,187.53 | Suppliers or vendors | |
| FLUID-AIRE DYNAMICS, INC. | 530 ALBION AVE | | SCHAUMBURG | IL | 60193 | 2/14/2024 | $4,125.02 | Suppliers or vendors | |
| FOGG | PO BOX 933416 | | CLEVELAND | OH | 44193 | 2/15/2024 | $24,701.50 | Suppliers or vendors | |
| FOGG | PO BOX 933416 | | CLEVELAND | OH | 44193 | 3/15/2024 | $6,022.16 | Suppliers or vendors | |
| FOREMOST FARMS USA | 29798 NETWORK PLACE | 29798 NETWORK PLACE | CHICAGO, | IL | 60673-1297 | 1/12/2024 | $219,762.12 | Suppliers or vendors | |
| FOREMOST FARMS USA | 29798 NETWORK PLACE | 29798 NETWORK PLACE | CHICAGO, | IL | 60673-1297 | 1/16/2024 | $25,234.93 | Suppliers or vendors | |
| FOREMOST FARMS USA | 29798 NETWORK PLACE | 29798 NETWORK PLACE | CHICAGO, | IL | 60673-1297 | 1/24/2024 | $131,261.74 | Suppliers or vendors | |
| FOREMOST FARMS USA | 29798 NETWORK PLACE | 29798 NETWORK PLACE | CHICAGO, | IL | 60673-1297 | 1/25/2024 | $24,267.91 | Suppliers or vendors | |
| FOREMOST FARMS USA | 29798 NETWORK PLACE | 29798 NETWORK PLACE | CHICAGO, | IL | 60673-1297 | 1/30/2024 | $22,065.70 | Suppliers or vendors | |
| FOREMOST FARMS USA | 29798 NETWORK PLACE | 29798 NETWORK PLACE | CHICAGO, | IL | 60673-1297 | 2/9/2024 | $36,278.98 | Suppliers or vendors | |
| FOREMOST FARMS USA | 29798 NETWORK PLACE | 29798 NETWORK PLACE | CHICAGO, | IL | 60673-1297 | 2/15/2024 | $220,538.94 | Suppliers or vendors | |
| FOREMOST FARMS USA | 29798 NETWORK PLACE | 29798 NETWORK PLACE | CHICAGO, | IL | 60673-1297 | 2/16/2024 | $37,918.19 | Suppliers or vendors | |
| FOREMOST FARMS USA | 29798 NETWORK PLACE | 29798 NETWORK PLACE | CHICAGO, | IL | 60673-1297 | 2/23/2024 | $114,429.89 | Suppliers or vendors | |
| FOREMOST FARMS USA | 29798 NETWORK PLACE | 29798 NETWORK PLACE | CHICAGO, | IL | 60673-1297 | 2/28/2024 | $38,325.74 | Suppliers or vendors | |
| FOREMOST FARMS USA | 29798 NETWORK PLACE | 29798 NETWORK PLACE | CHICAGO, | IL | 60673-1297 | 3/15/2024 | $184,888.32 | Suppliers or vendors | |
| FOREMOST FARMS USA | 29798 NETWORK PLACE | 29798 NETWORK PLACE | CHICAGO, | IL | 60673-1297 | 3/15/2024 | $39,566.90 | Suppliers or vendors | |
| FOREMOST FARMS USA | 29798 NETWORK PLACE | 29798 NETWORK PLACE | CHICAGO, | IL | 60673-1297 | 3/22/2024 | $115,031.50 | Suppliers or vendors | |
| FOREMOST FARMS USA | 29798 NETWORK PLACE | 29798 NETWORK PLACE | CHICAGO, | IL | 60673-1297 | 4/12/2024 | $100,000.00 | Suppliers or vendors | |
| FORT DEARBORN PARTNERS,INC | 190 SOUTH LASALLE STREET #1650 | 190 SOUTH LASALLE STREET #1650 | CHICAGO | IL | 60603 | 1/18/2024 | $54,812.61 | Services | |
| FORT DEARBORN PARTNERS,INC | 190 SOUTH LASALLE STREET #1650 | 190 SOUTH LASALLE STREET #1650 | CHICAGO | IL | 60603 | 1/25/2024 | $54,016.60 | Services | |
| FORT DEARBORN PARTNERS,INC | 190 SOUTH LASALLE STREET #1650 | 190 SOUTH LASALLE STREET #1650 | CHICAGO | IL | 60603 | 2/1/2024 | $50,158.17 | Services | |
| FORT DEARBORN PARTNERS,INC | 190 SOUTH LASALLE STREET #1650 | 190 SOUTH LASALLE STREET #1650 | CHICAGO | IL | 60603 | 2/8/2024 | $60,028.82 | Services | |
| FORT DEARBORN PARTNERS,INC | 190 SOUTH LASALLE STREET #1650 | 190 SOUTH LASALLE STREET #1650 | CHICAGO | IL | 60603 | 2/8/2024 | $100,000.00 | Services | |
| FORT DEARBORN PARTNERS,INC | 190 SOUTH LASALLE STREET #1650 | 190 SOUTH LASALLE STREET #1650 | CHICAGO | IL | 60603 | 2/15/2024 | $50,000.00 | Services | |
| FORT DEARBORN PARTNERS,INC | 190 SOUTH LASALLE STREET #1650 | 190 SOUTH LASALLE STREET #1650 | CHICAGO | IL | 60603 | 2/20/2024 | $55,000.00 | Services | |
| FORT DEARBORN PARTNERS,INC | 190 SOUTH LASALLE STREET #1650 | 190 SOUTH LASALLE STREET #1650 | CHICAGO | IL | 60603 | 2/27/2024 | $50,000.00 | Services | |
| FORT DEARBORN PARTNERS,INC | 190 SOUTH LASALLE STREET #1650 | 190 SOUTH LASALLE STREET #1650 | CHICAGO | IL | 60603 | 3/7/2024 | $60,000.00 | Services | |
| FORT DEARBORN PARTNERS,INC | 190 SOUTH LASALLE STREET #1650 | 190 SOUTH LASALLE STREET #1650 | CHICAGO | IL | 60603 | 3/13/2024 | $50,000.00 | Services | |
| FORT DEARBORN PARTNERS,INC | 190 SOUTH LASALLE STREET #1650 | 190 SOUTH LASALLE STREET #1650 | CHICAGO | IL | 60603 | 3/19/2024 | $50,000.00 | Services | |
| FORT DEARBORN PARTNERS,INC | 190 SOUTH LASALLE STREET #1650 | 190 SOUTH LASALLE STREET #1650 | CHICAGO | IL | 60603 | 3/26/2024 | $50,000.00 | Services | |
| FORT DEARBORN PARTNERS,INC | 190 SOUTH LASALLE STREET #1650 | 190 SOUTH LASALLE STREET #1650 | CHICAGO | IL | 60603 | 4/1/2024 | $50,000.00 | Services | |
| FORT DEARBORN PARTNERS,INC | 190 SOUTH LASALLE STREET #1650 | 190 SOUTH LASALLE STREET #1650 | CHICAGO | IL | 60603 | 4/8/2024 | $50,000.00 | Services | |

| Name | Address 1 | Address 2 | City | State | Zip | Dates | Amount | Reasons for Payment or Transfer | If Other |
|---|---|---|---|---|---|---|---|---|---|
| FOX METRO WATER RECLAMATION DIST | 682 STATE ROUTE 31 | | OSWEGO | IL | 60543-4394 | 3/27/2024 | $51,844.79 | Other | Utilities |
| GENEVA CENTER 2015 LLC | MID AMERICAN MGT. CORPORATION | 3333 RICHMOND RD. STE 350 | BEACHWOOD | OH | 44122 | 2/14/2024 | $8,533.33 | Other | Rent |
| GENEVA CENTER 2015 LLC | MID AMERICAN MGT. CORPORATION | 3333 RICHMOND RD. STE 350 | BEACHWOOD | OH | 44122 | 3/18/2024 | $8,533.33 | Other | Rent |
| GIVENS ENTERPRISES, LLC | 1139 CEDAR BAY RD. | 1139 CEDAR BAY RD. | SHUNIAH | ON | P7A 0C9 | 1/23/2024 | $75,611.30 | Other | Final Expense from East Coast Sale |
| GMAC FINANCIAL | 801 Cherry Street | Ste. 3600 | Fort Worth | TX | 76102 | 1/29/2024 | $1,203.73 | Secured debt | |
| GMAC FINANCIAL | 801 Cherry Street | Ste. 3600 | Fort Worth | TX | 76102 | 2/28/2024 | $1,203.73 | Secured debt | |
| GMAC FINANCIAL | 801 Cherry Street | Ste. 3600 | Fort Worth | TX | 76102 | 3/28/2024 | $1,203.73 | Secured debt | |
| GRASSLAND DAIRY PRODUCTS, INC. | PO BOX 689921 | | CHICAGO | IL | 60695-9921 | 2/14/2024 | $20,854.80 | Suppliers or vendors | |
| GRASSLAND DAIRY PRODUCTS, INC. | PO BOX 689921 | | CHICAGO | IL | 60695-9921 | 2/26/2024 | $12,879.00 | Suppliers or vendors | |
| GRECO & SONS | 1550 HECHT RD | 0 | BARTLETT | IL | 60103 | 1/24/2024 | $72,417.20 | Suppliers or vendors | |
| GRECO & SONS | 1550 HECHT RD | 0 | BARTLETT | IL | 60103 | 2/5/2024 | $70,317.52 | Suppliers or vendors | |
| GRECO & SONS | 1550 HECHT RD | 0 | BARTLETT | IL | 60103 | 2/8/2024 | $70,736.40 | Suppliers or vendors | |
| GRECO & SONS | 1550 HECHT RD | 0 | BARTLETT | IL | 60103 | 2/8/2024 | $30,305.61 | Suppliers or vendors | |
| GRECO & SONS | 1550 HECHT RD | 0 | BARTLETT | IL | 60103 | 2/20/2024 | $22,969.26 | Suppliers or vendors | |
| GRECO & SONS | 1550 HECHT RD | 0 | BARTLETT | IL | 60103 | 2/22/2024 | $24,302.63 | Suppliers or vendors | |
| GRECO & SONS | 1550 HECHT RD | 0 | BARTLETT | IL | 60103 | 2/27/2024 | $30,148.25 | Suppliers or vendors | |
| GRECO & SONS | 1550 HECHT RD | | BARTLETT | IL | 60103 | 2/29/2024 | $27,633.30 | Suppliers or vendors | |
| GRECO & SONS | 1550 HECHT RD | | BARTLETT | IL | 60103 | 3/7/2024 | $22,834.94 | Suppliers or vendors | |
| GRECO & SONS | 1550 HECHT RD | | BARTLETT | IL | 60103 | 3/15/2024 | $48,508.88 | Suppliers or vendors | |
| GRECO & SONS | 1550 HECHT RD | | BARTLETT | IL | 60103 | 3/22/2024 | $33,956.81 | Suppliers or vendors | |
| GRECO & SONS | 1550 HECHT RD | | BARTLETT | IL | 60103 | 3/29/2024 | $59,237.67 | Suppliers or vendors | |
| GRECO & SONS | 1550 HECHT RD | | BARTLETT | IL | 60103 | 4/5/2024 | $57,954.85 | Suppliers or vendors | |
| GRECO REGGI DEVELOPMENT | 1307 SCHIFERL RD. | 0 | BARTLETT | IL | 60103 | 1/17/2024 | $12,137.00 | Other | Rent |
| GRECO REGGI DEVELOPMENT | 1307 SCHIFERL RD. | 0 | BARTLETT | IL | 60103 | 2/15/2024 | $12,137.00 | Other | Rent |
| GRECO REGGI DEVELOPMENT | 1307 SCHIFERL RD. | 0 | BARTLETT | IL | 60103 | 3/11/2024 | $12,137.00 | Other | Rent |
| GREEN MOUNTAIN FLAVORS | 442 TREASURE DRIVE | 0 | OSWEGO | IL | 60543 | 1/29/2024 | $8,632.00 | Suppliers or vendors | |
| GREEN MOUNTAIN FLAVORS | 442 TREASURE DRIVE | | OSWEGO | IL | 60543 | 3/18/2024 | $1,575.00 | Suppliers or vendors | |
| HAMILTON COUNTY HEALTH DEPT. | 18030 FOUNDATION DRIVE | SUITE A | NOBLESVILLE | IN | 46060 | 2/13/2024 | $87.02 | Services | |
| Happy Cows | 840 N. Kinzie | Suite F | Bradley | IL | 60915 | 1/17/2024 | $109.65 | Other | Franchisee |
| Happy Cows | 840 N. Kinzie | Suite F | Bradley | IL | 60915 | 1/24/2024 | $109.65 | Other | Franchisee |
| Happy Cows | 840 N. Kinzie | Suite F | Bradley | IL | 60915 | 1/31/2024 | $109.65 | Other | Franchisee |
| Happy Cows | 840 N. Kinzie | Suite F | Bradley | IL | 60915 | 2/7/2024 | $4,646.34 | Other | Franchisee |
| Happy Cows | 840 N. Kinzie | Suite F | Bradley | IL | 60915 | 2/14/2024 | $393.01 | Other | Franchisee |
| Happy Cows | 840 N. Kinzie | Suite F | Bradley | IL | 60915 | 2/21/2024 | $393.01 | Other | Franchisee |
| Happy Cows | 840 N. Kinzie | Suite F | Bradley | IL | 60915 | 2/28/2024 | $393.01 | Other | Franchisee |
| Happy Cows | 840 N. Kinzie | Suite F | Bradley | IL | 60915 | 3/7/2024 | $5,147.02 | Other | Franchisee |
| Happy Cows | 840 N. Kinzie | Suite F | Bradley | IL | 60915 | 3/13/2024 | $186.78 | Other | Franchisee |
| Happy Cows | 840 N. Kinzie | Suite F | Bradley | IL | 60915 | 3/20/2024 | $186.78 | Other | Franchisee |
| Happy Cows | 840 N. Kinzie | Suite F | Bradley | IL | 60915 | 3/27/2024 | $186.78 | Other | Franchisee |
| Happy Cows | 840 N. Kinzie | Suite F | Bradley | IL | 60915 | 4/10/2024 | $5,390.73 | Other | Franchisee |
| HIGHLAND MGMT. ASSOC., INC. | SUITE 201 | 1 E. 22ND ST. | LOMBARD | IL | 60148 | 1/30/2024 | $541.63 | Other | Rent |
| HIGHLAND MGMT. ASSOC., INC. | SUITE 201 | 1 E. 22ND ST. | LOMBARD | IL | 60148 | 2/26/2024 | $8,747.82 | Other | Rent |
| HIGHLAND MGMT. ASSOC., INC. | SUITE 201 | 1 E. 22ND ST. | LOMBARD | IL | 60148 | 3/12/2024 | $8,055.07 | Other | Rent |
| HIGHLAND MGMT. ASSOC., INC. | SUITE 201 | 1 E. 22ND ST. | LOMBARD | IL | 60148 | 3/25/2024 | $535.82 | Other | Rent |
| HYGIENERING, INC. | 7575 PLAZA COURT | 0 | WILLOWBROOK | IL | 60527 | 4/1/2024 | $6,900.00 | Suppliers or vendors | |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 1/12/2024 | $30,390.00 | Other | Sales Tax |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 1/16/2024 | $377.60 | Other | Sales Tax |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 1/22/2024 | $4,207.06 | Other | Sales Tax |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 1/22/2024 | $61,775.00 | Other | Sales Tax |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 1/22/2024 | $10.00 | Other | Sales Tax |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 1/23/2024 | $30,390.00 | Other | Sales Tax |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 1/30/2024 | $30,390.00 | Other | Sales Tax |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 2/6/2024 | $28,645.00 | Other | Sales Tax |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 2/14/2024 | $28,645.00 | Other | Sales Tax |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 2/20/2024 | $22,328.00 | Other | Sales Tax |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 2/21/2024 | $9.00 | Other | Sales Tax |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 2/21/2024 | $3,488.46 | Other | Sales Tax |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 2/21/2024 | $28,645.00 | Other | Sales Tax |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 2/28/2024 | $28,645.00 | Other | Sales Tax |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 3/6/2024 | $34,920.00 | Other | Sales Tax |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 3/14/2024 | $34,920.00 | Other | Sales Tax |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 3/21/2024 | $4,026.97 | Other | Sales Tax |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 3/21/2024 | $54,595.00 | Other | Sales Tax |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 3/21/2024 | $0.00 | Other | Sales Tax |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 3/25/2024 | $34,920.00 | Other | Sales Tax |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 4/2/2024 | $34,920.00 | Other | Sales Tax |
| ILLINOIS DEPT. OF REVENUE | RETAILERS OCCUPATION TAX | P.O. BOX 19006 | SPRINGFIELD | IL | 62794-9006 | 4/5/2024 | $39,355.00 | Other | Sales Tax |
| ILLINOIS LICENSE SERVICES,INC | 800 RAVINIA PLACE | 800 RAVINIA PLACE | ORLAND PARK | IL | 60462 | 3/14/2024 | $17,014.52 | Services | |
| ILLINOIS LICENSE SERVICES,INC | 800 RAVINIA PLACE | 800 RAVINIA PLACE | ORLAND PARK | IL | 60462 | 3/19/2024 | $17,014.52 | Services | |
| ILLINOIS-AMERICAN WATER | PO BOX 6029 | 0 | CAROL STREAM | IL | 60197-6029 | 1/29/2024 | $44.81 | Other | Utilities |
| ILLINOIS-AMERICAN WATER | PO BOX 6029 | 0 | CAROL STREAM | IL | 60197-6029 | 3/13/2024 | $1,602.35 | Other | Utilities |
| INTERNATIONAL FOOD PRODUCTS | MSC 7592, PO BOX 415000 | 0 | NASHVILLE | TN | 37241-7592 | 1/18/2024 | $57,153.59 | Suppliers or vendors | |
| INTERNATIONAL FOOD PRODUCTS | MSC 7592, PO BOX 415000 | | NASHVILLE | TN | 37241-7592 | 1/30/2024 | $50,000.00 | Suppliers or vendors | |
| INTERNATIONAL FOOD PRODUCTS | MSC 7592, PO BOX 415000 | | NASHVILLE | TN | 37241-7592 | 2/6/2024 | $20,184.50 | Suppliers or vendors | |
| INTERNATIONAL FOOD PRODUCTS | MSC 7592, PO BOX 415000 | | NASHVILLE | TN | 37241-7592 | 2/13/2024 | $20,184.50 | Suppliers or vendors | |
| INTERNATIONAL FOOD PRODUCTS | MSC 7592, PO BOX 415000 | | NASHVILLE | TN | 37241-7592 | 2/20/2024 | $20,184.50 | Suppliers or vendors | |
| INTERNATIONAL FOOD PRODUCTS | MSC 7592, PO BOX 415000 | | NASHVILLE | TN | 37241-7592 | 2/27/2024 | $20,184.50 | Suppliers or vendors | |
| INTERNATIONAL FOOD PRODUCTS | MSC 7592, PO BOX 415000 | | NASHVILLE | TN | 37241-7592 | 3/5/2024 | $28,869.50 | Suppliers or vendors | |
| INTERNATIONAL FOOD PRODUCTS | MSC 7592, PO BOX 415000 | | NASHVILLE | TN | 37241-7592 | 3/12/2024 | $37,926.20 | Suppliers or vendors | |
| INTERNATIONAL FOOD PRODUCTS | MSC 7592, PO BOX 415000 | | NASHVILLE | TN | 37241-7592 | 3/19/2024 | $30,675.00 | Suppliers or vendors | |
| INTERNATIONAL FOOD PRODUCTS | MSC 7592, PO BOX 415000 | | NASHVILLE | TN | 37241-7592 | 3/21/2024 | $13,787.40 | Suppliers or vendors | |
| INTERNATIONAL FOOD PRODUCTS | MSC 7592, PO BOX 415000 | | NASHVILLE | TN | 37241-7592 | 3/28/2024 | $46,081.10 | Suppliers or vendors | |
| INTERNATIONAL FOOD PRODUCTS | MSC 7592, PO BOX 415000 | | NASHVILLE | TN | 37241-7592 | 4/4/2024 | $30,510.00 | Suppliers or vendors | |
| INTERNATIONAL FOOD PRODUCTS | MSC 7592, PO BOX 415000 | | NASHVILLE | TN | 37241-7592 | 4/11/2024 | $39,195.00 | Suppliers or vendors | |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | 1/19/2024 | $5,269.11 | Other | Rent |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | 2/8/2024 | $9,295.84 | Other | Rent |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | 2/8/2024 | $7,970.46 | Other | Rent |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | 2/8/2024 | $7,239.70 | Other | Rent |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | 2/8/2024 | $4,693.35 | Other | Rent |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | 2/8/2024 | $3,282.92 | Other | Rent |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | 2/8/2024 | $2,522.66 | Other | Rent |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | 2/8/2024 | $7,161.61 | Other | Rent |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | 2/8/2024 | $2,858.89 | Other | Rent |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | 2/16/2024 | $5,269.11 | Other | Rent |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | 3/4/2024 | $7,161.61 | Other | Rent |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | 3/4/2024 | $2,858.89 | Other | Rent |
| JAN-PRO,INC OF NORTHERN ILLINOIS | 136 SHORE DRIVE | 0 | BURR RIDGE | IL | 60527 | 2/13/2024 | $22,559.00 | Suppliers or vendors | |
| JAN-PRO,INC OF NORTHERN ILLINOIS | 136 SHORE DRIVE | 0 | BURR RIDGE | IL | 60527 | 4/10/2024 | $22,588.00 | Services | |
| Jogue Inc. | 14731 Helm Ct | | Plymouth | MI | 48170 | 3/11/2024 | $21,122.00 | Suppliers or vendors | |
| Jogue Inc. | 14731 Helm Ct | | Plymouth | MI | 48170 | 3/26/2024 | $14,204.20 | Suppliers or vendors | |
| Jogue Inc. | 14731 Helm Ct | | Plymouth | MI | 48170 | 4/4/2024 | $14,616.33 | Suppliers or vendors | |
| Kane County Real Estate Treasurer | 719 S Batavia Ave | | Geneva | IL | 60134 | 4/11/2024 | $34,304.29 | Other | Real Estate Taxes |
| KATIES PIZZA AND PASTA | 10650 GATEWAY BLVD | 0 | ST LOUIS | MO | 63132 | 1/22/2024 | $17,903.36 | Suppliers or vendors | |
| KELLY OLSON MICHOD DEHAAN RICH | ATTORNEYS AT LAW | 225 W. WASHINGTON ST #1300 | CHICAGO | IL | 60606 | 1/12/2024 | $1,615.00 | Services | |
| KEYSTONE LAKE ZURICH,LLC | ATTN:JAY PUNUKOLLU | 550 E. DEVON AVE. #180 | ITASCA | IL | 60143 | 2/13/2024 | $7,804.51 | Other | Rent |
| KEYSTONE LAKE ZURICH,LLC | ATTN:JAY PUNUKOLLU | 550 E. DEVON AVE. #180 | ITASCA | IL | 60143 | 3/14/2024 | $7,804.51 | Other | Rent |
| KOCH FOODS | PO BOX 71176 | | CHICAGO | IL | 60694-1176 | 1/16/2024 | $13,608.00 | Suppliers or vendors | |
| KOCH FOODS | PO BOX 71176 | | CHICAGO | IL | 60694-1176 | 1/30/2024 | $16,695.72 | Suppliers or vendors | |

| Name | Address 1 | Address 2 | City | State | Zip | Dates | Amount | Reasons for Payment or Transfer | If Other |
|---|---|---|---|---|---|---|---|---|---|
| KOCH FOODS | PO BOX 71176 | | CHICAGO | IL | 60694-1176 | 2/20/2024 | $9,072.00 | Suppliers or vendors | |
| KOCH FOODS | PO BOX 71176 | | CHICAGO | IL | 60694-1176 | 3/4/2024 | $17,721.72 | Suppliers or vendors | |
| KOCH FOODS | PO BOX 71176 | | CHICAGO | IL | 60694-1176 | 3/14/2024 | $13,608.00 | Suppliers or vendors | |
| KOCH FOODS | PO BOX 71176 | | CHICAGO | IL | 60694-1176 | 4/4/2024 | $26,178.00 | Suppliers or vendors | |
| Konica Minolta | 2001 Butterfield Rd | Suite 900 | Downers Grove | IL | 60515 | 1/22/2024 | $3,194.23 | Services | |
| Konica Minolta | 2001 Butterfield Rd | Suite 900 | Downers Grove | IL | 60515 | 2/20/2024 | $3,211.83 | Services | |
| Konica Minolta | 2001 Butterfield Rd | Suite 900 | Downers Grove | IL | 60515 | 3/20/2024 | $3,123.04 | Services | |
| KOWAL MANAGEMENT | P.O. BOX 1510 | | 0 ST CHARLES | IL | 60174 | 2/15/2024 | $6,098.00 | Other | Rent |
| KOWAL MANAGEMENT | P.O. BOX 1510 | | 0 ST CHARLES | IL | 60174 | 3/18/2024 | $6,098.00 | Other | Rent |
| L&C TRUCK REPAIR, INC. | 10616 LIBERTY AVE. | | 0 ST. LOUIS | MO | 63132 | 1/29/2024 | $4,891.61 | Suppliers or vendors | |
| L&C TRUCK REPAIR, INC. | 10616 LIBERTY AVE. | | 0 ST. LOUIS | MO | 63132 | 1/31/2024 | $5,753.22 | Suppliers or vendors | |
| L&C TRUCK REPAIR, INC. | 10616 LIBERTY AVE. | | 0 ST. LOUIS | MO | 63132 | 3/14/2024 | $1,955.73 | Suppliers or vendors | |
| LAKE COUNTY TREASURER | 2293 NORTH MAIN STREET | | CROWN POINT | IN | 46307-1896 | 3/7/2024 | $663.75 | Services | |
| LGF CAPITAL, LLC. | 248 FOSTER DRIVE | | 0 OSWEGO | IL | 60543 | 1/24/2024 | $6,276.53 | Other | Rent |
| LGF CAPITAL, LLC. | 248 FOSTER DRIVE | | 0 OSWEGO | IL | 60543 | 2/29/2024 | $6,276.53 | Other | Rent |
| LGF CAPITAL, LLC. | 248 FOSTER DRIVE | | 0 OSWEGO | IL | 60543 | 3/20/2024 | $6,276.53 | Other | Rent |
| LIVINGSTONE PARTNERS LLC | 443 N. CLARK STREET | 443 N. CLARK STREET | CHICAGO | IL | 60654 | 2/5/2024 | $25,000.00 | Services | |
| LIVINGSTONE PARTNERS LLC | 443 N. CLARK STREET | 443 N. CLARK STREET | CHICAGO | IL | 60654 | 2/20/2024 | $25,000.00 | Services | |
| LIVINGSTONE PARTNERS LLC | 443 N. CLARK STREET | 443 N. CLARK STREET | CHICAGO | IL | 60654 | 3/4/2024 | $25,000.00 | Services | |
| LIVINGSTONE PARTNERS LLC | 443 N. CLARK STREET | 443 N. CLARK STREET | CHICAGO | IL | 60654 | 4/4/2024 | $25,000.00 | Services | |
| LKM MOWING & LANDSCAPING | 2020 EAGLE RD. | 2020 EAGLE RD. | NORMAL | IL | 61761 | 1/24/2024 | $1,000.00 | Suppliers or vendors | |
| MARK KLOSTER | 2106 DIANA DRIVE | | 0 MENDOTA | IL | 61342 | 2/2/2024 | $14,583.34 | Other | Payroll |
| MARK KLOSTER | 2106 DIANA DRIVE | | 0 MENDOTA | IL | 61342 | 3/5/2024 | $14,583.34 | Other | Payroll |
| MARK KLOSTER | 2106 DIANA DRIVE | | 0 MENDOTA | IL | 61342 | 4/2/2024 | $14,583.34 | Other | Payroll |
| MASTERSON CO., INC. | PO BOX 88917 | | MILWAUKEE | WI | 53288-8917 | 2/2/2024 | $3,700.80 | Suppliers or vendors | |
| MASTERSON CO., INC. | PO BOX 88917 | | MILWAUKEE | WI | 53288-8917 | 2/27/2024 | $9,291.20 | Suppliers or vendors | |
| MASTERSON CO., INC. | PO BOX 88917 | | MILWAUKEE | WI | 53288-8917 | 3/5/2024 | $2,460.00 | Suppliers or vendors | |
| MASTERSON CO., INC. | PO BOX 88917 | | MILWAUKEE | WI | 53288-8917 | 3/12/2024 | $11,362.00 | Suppliers or vendors | |
| MASTERSON CO., INC. | PO BOX 88917 | | MILWAUKEE | WI | 53288-8917 | 3/19/2024 | $5,617.60 | Suppliers or vendors | |
| MASTERSON CO., INC. | PO BOX 88917 | | MILWAUKEE | WI | 53288-8917 | 3/26/2024 | $12,701.20 | Suppliers or vendors | |
| MATRIX SCIENCES | 1061 FEEHANVILLE DRIVE | 1061 FEEHANVILLE DRIVE | MOUNT PROSPECT | IL | 60056 | 2/23/2024 | $6,120.81 | Suppliers or vendors | |
| MAUL PAVING INC. | P.O. BOX 9207 | P.O. BOX 9207 | NAPERVILLE | IL | 60567-9207 | 4/3/2024 | $7,026.75 | Suppliers or vendors | |
| MCCLOUD PEST CONTROL | 1615 NORTH LANCASTER ROAD | | SOUTH ELGIN | IL | 60177 | 3/6/2024 | $15,000.00 | Services | |
| Meadowvale | 1305 E 6th street | | Sandwich | IL | 60548 | 4/12/2024 | $26,758.72 | Suppliers or vendors | |
| MEADOWVALE, INC. | 1305 E 6th street | | 0 Sandwich | IL | 60548 | 1/26/2024 | $6,810.00 | Suppliers or vendors | |
| MEADOWVALE, INC. | 1305 E 6th street | | 0 Sandwich | IL | 60548 | 2/6/2024 | $6,710.00 | Suppliers or vendors | |
| MEADOWVALE, INC. | 1305 E 6th street | | 0 Sandwich | IL | 60548 | 3/1/2024 | $6,710.00 | Suppliers or vendors | |
| MEADOWVALE, INC. | 1305 E 6th street | | 0 Sandwich | IL | 60548 | 3/1/2024 | $35,210.00 | Suppliers or vendors | |
| MEADOWVALE, INC. | 1305 E 6th street | | 0 Sandwich | IL | 60548 | 3/7/2024 | $29,400.00 | Suppliers or vendors | |
| MEADOWVALE, INC. | 1305 E 6th street | | 0 Sandwich | IL | 60548 | 3/11/2024 | $21,000.00 | Suppliers or vendors | |
| MEADOWVALE, INC. | 1305 E 6th street | | 0 Sandwich | IL | 60548 | 3/13/2024 | $36,210.00 | Suppliers or vendors | |
| MEADOWVALE, INC. | 1305 E 6th street | | 0 Sandwich | IL | 60548 | 3/18/2024 | $31,500.00 | Suppliers or vendors | |
| MEADOWVALE, INC. | 1305 E 6th street | | 0 Sandwich | IL | 60548 | 3/20/2024 | $45,927.28 | Suppliers or vendors | |
| MEADOWVALE, INC. | 1305 E 6th street | | 0 Sandwich | IL | 60548 | 3/25/2024 | $30,461.12 | Suppliers or vendors | |
| MEADOWVALE, INC. | 1305 E 6th street | | 0 Sandwich | IL | 60548 | 3/28/2024 | $36,677.70 | Suppliers or vendors | |
| MEADOWVALE, INC. | 1305 E 6th street | | 0 Sandwich | IL | 60548 | 4/3/2024 | $29,621.15 | Suppliers or vendors | |
| MEADOWVALE, INC. | 1305 E 6th street | | 0 Sandwich | IL | 60548 | 4/8/2024 | $17,178.57 | Suppliers or vendors | |
| MEADOWVALE, INC. | 1305 E 6th street | | Sandwich | IL | 60548 | 4/10/2024 | $29,382.30 | Suppliers or vendors | |
| MICHIGAN DEPT OF TREASURY | P.O. BOX 30774 | P.O. BOX 30774 | LANSING | MI | 48909-8274 | 1/22/2024 | $4,765.17 | Other | Tax / License |
| MICHIGAN DEPT OF TREASURY | P.O. BOX 30774 | P.O. BOX 30774 | LANSING | MI | 48909-8274 | 2/20/2024 | $4,287.01 | Other | Tax / License |
| MICHIGAN DEPT OF TREASURY | P.O. BOX 30774 | P.O. BOX 30774 | LANSING | MI | 48909-8274 | 3/20/2024 | $5,427.49 | Other | Tax / License |
| MICROMONT HOLDINGS 8 LLC | ATTN: COO | 8140 WALNUT HILL LANE  #420 | DALLAS | TX | 75231 | 1/16/2024 | $6,099.64 | Other | Rent |
| MICROMONT HOLDINGS 8 LLC | ATTN: COO | 8140 WALNUT HILL LANE  #420 | DALLAS | TX | 75231 | 3/13/2024 | $6,099.64 | Other | Rent |
| MID COUNTY REALTY, LLC. | C/O ELIZABETH BAISCH | 3477 WHITSETTS FORK RD. | WILDWOOD | MO | 63038 | 1/17/2024 | $4,912.23 | Other | Rent |
| MID COUNTY REALTY, LLC. | C/O ELIZABETH BAISCH | 3477 WHITSETTS FORK RD. | WILDWOOD | MO | 63038 | 2/22/2024 | $4,912.23 | Other | Rent |
| MID COUNTY REALTY, LLC. | C/O ELIZABETH BAISCH | 3477 WHITSETTS FORK RD. | WILDWOOD | MO | 63038 | 3/27/2024 | $9,667.24 | Other | Rent |
| MIKE CARLSON | DBA M.C.WINDOW CLEANING | P.O. BOX 166 | PEOTONE | IL | 60468 | 1/30/2024 | $2,315.00 | Suppliers or vendors | |
| MIKE CARLSON | DBA M.C.WINDOW CLEANING | P.O. BOX 166 | PEOTONE | IL | 60468 | 3/6/2024 | $1,485.00 | Suppliers or vendors | |
| MILLER BROS LANDSCAPING, INC. | 15N701 OLD SUTTON RD | | 0 BARRINGTON | IL | 60010-9202 | 2/5/2024 | $6,490.00 | Suppliers or vendors | |
| MILLER BROS LANDSCAPING, INC. | 15N701 OLD SUTTON RD | | 0 BARRINGTON | IL | 60010-9202 | 3/15/2024 | $4,475.00 | Suppliers or vendors | |
| MILLER BROS LANDSCAPING, INC. | 15N701 OLD SUTTON RD | | 0 BARRINGTON | IL | 60010-9202 | 3/28/2024 | $2,290.00 | Suppliers or vendors | |
| MILWAUKEE PRETZEL COMPANY | 8050 N GRANVILLE RD | | 0 MILWAUKEE | WI | 53223 | 2/16/2024 | $13,207.50 | Suppliers or vendors | |
| MILWAUKEE PRETZEL COMPANY | 8050 N GRANVILLE RD | | 0 MILWAUKEE | WI | 53223 | 2/23/2024 | $4,350.00 | Suppliers or vendors | |
| MILWAUKEE PRETZEL COMPANY | 8050 N GRANVILLE RD | | 0 MILWAUKEE | WI | 53223 | 4/3/2024 | $2,385.00 | Suppliers or vendors | |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 555 | | JEFFERSON CITY | MO | 65105-0555 | 1/18/2024 | $4,570.50 | Other | Sales Tax |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 555 | | JEFFERSON CITY | MO | 65105-0555 | 1/19/2024 | $4,570.50 | Other | Sales Tax |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 555 | | JEFFERSON CITY | MO | 65105-0555 | 1/23/2024 | $23,107.59 | Other | Sales Tax |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 555 | | JEFFERSON CITY | MO | 65105-0555 | 1/29/2024 | $4,570.50 | Other | Sales Tax |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 555 | | JEFFERSON CITY | MO | 65105-0555 | 2/6/2024 | $4,570.50 | Other | Sales Tax |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 555 | | JEFFERSON CITY | MO | 65105-0555 | 2/15/2024 | $4,570.50 | Other | Sales Tax |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 555 | | JEFFERSON CITY | MO | 65105-0555 | 2/20/2024 | $18,735.05 | Other | Sales Tax |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 555 | | JEFFERSON CITY | MO | 65105-0555 | 2/23/2024 | $4,570.50 | Other | Sales Tax |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 555 | | JEFFERSON CITY | MO | 65105-0555 | 2/29/2024 | $4,570.50 | Other | Sales Tax |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 555 | | JEFFERSON CITY | MO | 65105-0555 | 3/6/2024 | $4,570.50 | Other | Sales Tax |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 555 | | JEFFERSON CITY | MO | 65105-0555 | 3/14/2024 | $4,570.50 | Other | Sales Tax |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 555 | | JEFFERSON CITY | MO | 65105-0555 | 3/22/2024 | $4,570.50 | Other | Sales Tax |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 555 | | JEFFERSON CITY | MO | 65105-0555 | 3/22/2024 | $20,488.18 | Other | Sales Tax |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 555 | | JEFFERSON CITY | MO | 65105-0555 | 3/29/2024 | $4,570.50 | Other | Sales Tax |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 555 | | JEFFERSON CITY | MO | 65105-0555 | 4/5/2024 | $4,570.50 | Other | Sales Tax |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 555 | | JEFFERSON CITY | MO | 65105-0555 | 4/12/2024 | $4,570.50 | Other | Sales Tax |
| MISSOURI-AMERICAN WATER | PO BOX 6029 | | 0 CAROL STREAM | IL | 60197-6029 | 2/12/2024 | $14.53 | Suppliers or vendors | |
| MISSOURI-AMERICAN WATER | PO BOX 6029 | | 0 CAROL STREAM | IL | 60197-6029 | 3/13/2024 | $247.39 | Suppliers or vendors | |
| MONDELEZ GLOBAL, LLC | 25988 NETWORK PLACE | | CHICAGO | IL | 60673 | 3/18/2024 | $6,295.50 | Suppliers or vendors | |
| MOOD MEDIA | LOCKBOX 71070 | | 0 CHARLOTTE | NC | 28272-1070 | 3/19/2024 | $18,142.42 | Suppliers or vendors | |
| Mutual of Omaha | 3300 Mutual of Omaha Plaza | | Omaha | NE | 68175 | 1/17/2024 | $10,294.32 | Services | |
| Mutual of Omaha | 3300 Mutual of Omaha Plaza | | Omaha | NE | 68175 | 2/15/2024 | $9,236.95 | Services | |
| Mutual of Omaha | 3300 Mutual of Omaha Plaza | | Omaha | NE | 68175 | 3/18/2024 | $8,157.74 | Services | |
| Mutual of Omaha | 3300 Mutual of Omaha Plaza | | Omaha | NE | 68175 | 4/8/2024 | $8,788.43 | Services | |
| NAPERVILLE ASSOCIATES L.L.C. | 3201 OLD GLENVIEW RD. | SUITE 235 | WILMETTE | IL | 60091 | 2/15/2024 | $6,628.13 | Other | Rent |
| NAPERVILLE ASSOCIATES L.L.C. | 3201 OLD GLENVIEW RD. | SUITE 235 | WILMETTE | IL | 60091 | 3/8/2024 | $6,963.75 | Other | Rent |
| NAPERVILLE ASSOCIATES L.L.C. | 3201 OLD GLENVIEW RD. | SUITE 235 | WILMETTE | IL | 60091 | 3/14/2024 | $726.50 | Other | Rent |
| NAPERVILLE ASSOCIATES L.L.C. | 3201 OLD GLENVIEW RD. | SUITE 235 | WILMETTE | IL | 60091 | 4/5/2024 | $334.50 | Other | Rent |
| NATIONAL LIFT TRUCK, INC. | 3333 MT. PROSPECT RD. | 3333 MT. PROSPECT RD. | FRANKLIN PARK | IL | 60131 | 2/12/2024 | $868.75 | Suppliers or vendors | |
| NATIONAL LIFT TRUCK, INC. | 3333 MT. PROSPECT RD. | 3333 MT. PROSPECT RD. | FRANKLIN PARK | IL | 60131 | 2/23/2024 | $2,606.25 | Suppliers or vendors | |
| NATURAL OVENS BAKERY | A DIV OF ALPHA BAKING COMP,INC | 36230 TREASURY CENTER | CHICAGO, | IL | 60694-6200 | 2/5/2024 | $5,735.51 | Suppliers or vendors | |
| NATURAL OVENS BAKERY | A DIV OF ALPHA BAKING COMP,INC | 36230 TREASURY CENTER | CHICAGO, | IL | 60694-6200 | 2/12/2024 | $2,726.59 | Suppliers or vendors | |
| NATURAL OVENS BAKERY | A DIV OF ALPHA BAKING COMP,INC | 36230 TREASURY CENTER | CHICAGO, | IL | 60694-6200 | 3/1/2024 | $2,121.00 | Suppliers or vendors | |
| NATURAL OVENS BAKERY | A DIV OF ALPHA BAKING COMP,INC | 36230 TREASURY CENTER | CHICAGO, | IL | 60694-6200 | 3/11/2024 | $5,026.97 | Suppliers or vendors | |
| NATURAL OVENS BAKERY | A DIV OF ALPHA BAKING COMP,INC | 36230 TREASURY CENTER | CHICAGO, | IL | 60694-6200 | 3/22/2024 | $7,133.67 | Suppliers or vendors | |
| NATURAL OVENS BAKERY | A DIV OF ALPHA BAKING COMP,INC | 36230 TREASURY CENTER | CHICAGO, | IL | 60694-6200 | 4/2/2024 | $7,026.18 | Suppliers or vendors | |
| NATURAL OVENS BAKERY | A DIV OF ALPHA BAKING COMP,INC | 36230 TREASURY CENTER | CHICAGO, | IL | 60694-6200 | 4/11/2024 | $1,920.12 | Suppliers or vendors | |
| NEIMAN BROTHERS COMPANY, INC. | 3322 WEST NEWPORT AVE | | CHICAGO | IL | 60618 | 1/22/2024 | $14,675.00 | Suppliers or vendors | |
| NEIMAN BROTHERS COMPANY, INC. | 3322 WEST NEWPORT AVE | | CHICAGO | IL | 60618 | 3/4/2024 | $14,680.00 | Suppliers or vendors | |
| NEIMAN BROTHERS COMPANY, INC. | 3322 WEST NEWPORT AVE | | CHICAGO | IL | 60618 | 3/19/2024 | $14,670.00 | Suppliers or vendors | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/12/2024 | $311.60 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/12/2024 | $202.33 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/12/2024 | $162.48 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/16/2024 | $277.45 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/16/2024 | $83.48 | Services | |

| Name | Address 1 | Address 2 | City | State | Zip | Dates | Amount | Reasons for Payment or Transfer | If Other |
|---|---|---|---|---|---|---|---|---|---|
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/17/2024 | $202.20 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/18/2024 | $506.11 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/19/2024 | $97.22 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/23/2024 | $740.28 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/23/2024 | $195.53 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/23/2024 | $181.67 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/23/2024 | $141.82 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/24/2024 | $719.88 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/24/2024 | $239.78 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/24/2024 | $191.01 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/24/2024 | $190.25 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/24/2024 | $59.13 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/25/2024 | $396.45 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/25/2024 | $343.35 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/25/2024 | $260.07 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/29/2024 | $819.89 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/29/2024 | $158.46 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/29/2024 | $155.59 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/31/2024 | $499.53 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/31/2024 | $271.65 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 1/31/2024 | $188.22 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/2/2024 | $143.97 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/5/2024 | $766.00 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/5/2024 | $368.86 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/5/2024 | $211.51 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/6/2024 | $723.51 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/6/2024 | $619.23 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/6/2024 | $183.08 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/7/2024 | $397.41 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/7/2024 | $272.94 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/7/2024 | $215.85 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/8/2024 | $253.08 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/9/2024 | $29.36 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/12/2024 | $415.06 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/12/2024 | $314.24 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/12/2024 | $298.62 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/13/2024 | $359.05 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/13/2024 | $46.14 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/15/2024 | $183.62 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/16/2024 | $754.35 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/20/2024 | $46.39 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/21/2024 | $1,016.16 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/21/2024 | $274.16 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/21/2024 | $253.19 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/21/2024 | $171.80 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/22/2024 | $275.56 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/22/2024 | $271.32 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/22/2024 | $123.42 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/23/2024 | $975.04 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/23/2024 | $262.24 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/26/2024 | $486.85 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/26/2024 | $366.69 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/26/2024 | $314.31 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/26/2024 | $54.01 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/28/2024 | $1,406.88 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/28/2024 | $368.61 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/28/2024 | $239.62 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/29/2024 | $465.14 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 2/29/2024 | $253.54 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/1/2024 | $373.35 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/4/2024 | $156.30 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/5/2024 | $761.33 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/5/2024 | $274.06 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/6/2024 | $749.74 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/6/2024 | $470.41 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/6/2024 | $98.54 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/7/2024 | $332.44 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/7/2024 | $205.57 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/7/2024 | $172.35 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/8/2024 | $171.06 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/8/2024 | $27.37 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/12/2024 | $299.59 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/12/2024 | $253.84 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/12/2024 | $219.53 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/13/2024 | $315.45 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/13/2024 | $48.23 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/18/2024 | $190.56 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/19/2024 | $587.47 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/20/2024 | $46.43 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/22/2024 | $729.56 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/22/2024 | $164.74 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/22/2024 | $157.79 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/22/2024 | $146.77 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/25/2024 | $184.52 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/25/2024 | $141.97 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/26/2024 | $686.68 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/27/2024 | $340.93 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/27/2024 | $253.55 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/27/2024 | $217.96 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/27/2024 | $205.44 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/27/2024 | $152.79 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/29/2024 | $668.06 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/29/2024 | $238.33 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 3/29/2024 | $131.11 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 4/1/2024 | $254.41 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 4/1/2024 | $147.98 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 4/2/2024 | $177.24 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 4/3/2024 | $84.81 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 4/4/2024 | $678.50 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 4/4/2024 | $157.20 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 4/5/2024 | $462.42 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 4/5/2024 | $99.86 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 4/8/2024 | $376.15 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 4/8/2024 | $244.04 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 4/8/2024 | $120.55 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 4/8/2024 | $107.53 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 4/9/2024 | $114.15 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 4/9/2024 | $28.95 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 4/11/2024 | $162.53 | Services | |

| Name | Address 1 | Address 2 | City | State | Zip | Dates | Amount | Reasons for Payment or Transfer | If Other |
|---|---|---|---|---|---|---|---|---|---|
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 4/11/2024 | $125.33 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 4/12/2024 | $234.74 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 4/12/2024 | $164.18 | Services | |
| NICOR - ALL | P.O. BOX 2020 | | AURORA | IL | 60507-2020 | 4/12/2024 | $55.86 | Services | |
| NORTH CAROLINA (MONTHLY TAX) | PO Box 871 | | Raleigh | NC | 27602 | 1/23/2024 | $5,365.07 | Other | Sales Tax |
| NORTH CAROLINA (MONTHLY TAX) | PO Box 871 | | Raleigh | NC | 27602 | 2/20/2024 | $2,098.59 | Other | Sales Tax |
| NORTH SHORE GAS | PO BOX 6050 | | CAROL STREAM | IL | 60197-6050 | 2/20/2024 | $562.96 | Services | |
| NUSSBAUM TRANSPORTATION SERVICES | 19336 N. 1425 E ROAD | | HUDSON | IL | 61748-0649 | 1/16/2024 | $64,870.33 | Suppliers or vendors | |
| NUSSBAUM TRANSPORTATION SERVICES | 19336 N. 1425 E ROAD | | HUDSON | IL | 61748-0649 | 2/1/2024 | $49,137.56 | Suppliers or vendors | |
| NUSSBAUM TRANSPORTATION SERVICES | 19336 N. 1425 E ROAD | | HUDSON | IL | 61748-0649 | 2/8/2024 | $52,036.86 | Suppliers or vendors | |
| NUSSBAUM TRANSPORTATION SERVICES | 19336 N. 1425 E ROAD | | HUDSON | IL | 61748-0649 | 2/15/2024 | $47,617.41 | Suppliers or vendors | |
| NUSSBAUM TRANSPORTATION SERVICES | 19336 N. 1425 E ROAD | | HUDSON | IL | 61748-0649 | 2/27/2024 | $40,294.66 | Suppliers or vendors | |
| NUSSBAUM TRANSPORTATION SERVICES | 19336 N. 1425 E ROAD | | HUDSON | IL | 61748-0649 | 3/15/2024 | $25,316.97 | Suppliers or vendors | |
| NUSSBAUM TRANSPORTATION SERVICES | 19336 N. 1425 E ROAD | | HUDSON | IL | 61748-0649 | 3/19/2024 | $50,677.66 | Suppliers or vendors | |
| OMNI REFRIGERATION | 2801 BRECKENRIDGE IND. CT. | | ST. LOUIS | MO | 63144 | 1/24/2024 | $6,114.24 | Suppliers or vendors | |
| OMNI REFRIGERATION | 2801 BRECKENRIDGE IND. CT. | | ST. LOUIS | MO | 63144 | 2/7/2024 | $5,166.87 | Suppliers or vendors | |
| OMNI REFRIGERATION | 2801 BRECKENRIDGE IND. CT. | | ST. LOUIS | MO | 63144 | 3/12/2024 | $3,313.48 | Suppliers or vendors | |
| ONE DIGITAL HEALTH BENEFITS | P.O. BOX 734429 | P.O. BOX 734429 | DALLAS | TX | 75373-4429 | 1/30/2024 | $5,666.67 | Services | |
| ONE DIGITAL HEALTH BENEFITS | P.O. BOX 734429 | P.O. BOX 734429 | DALLAS | TX | 75373-4429 | 2/28/2024 | $5,666.66 | Services | |
| ONE DIGITAL HEALTH BENEFITS | P.O. BOX 734429 | P.O. BOX 734429 | DALLAS | TX | 75373-4429 | 3/28/2024 | $5,666.67 | Services | |
| ORCHID ISLAND JUICE COMPANY | 330 NORTH US HIGHWAY ONE | | FORT PIERCE, | FL | 34950 | 1/18/2024 | $7,209.62 | Suppliers or vendors | |
| ORCHID ISLAND JUICE COMPANY | 330 NORTH US HIGHWAY ONE | | FORT PIERCE, | FL | 34950 | 1/30/2024 | $14,878.50 | Suppliers or vendors | |
| ORCHID ISLAND JUICE COMPANY | 330 NORTH US HIGHWAY ONE | | FORT PIERCE, | FL | 34950 | 2/14/2024 | $14,773.54 | Suppliers or vendors | |
| ORCHID ISLAND JUICE COMPANY | 330 NORTH US HIGHWAY ONE | | FORT PIERCE, | FL | 34950 | 2/27/2024 | $9,050.23 | Suppliers or vendors | |
| ORCHID ISLAND JUICE COMPANY | 330 NORTH US HIGHWAY ONE | | FORT PIERCE, | FL | 34950 | 3/19/2024 | $6,424.31 | Suppliers or vendors | |
| ORCHID ISLAND JUICE COMPANY | 330 NORTH US HIGHWAY ONE | | FORT PIERCE, | FL | 34950 | 4/1/2024 | $13,479.60 | Suppliers or vendors | |
| PARK RIDGE PLAZA, LLC. | C/O F&F MANAGEMENT | 570 LAKE COOK RD. SUITE 315 | DEERFIELD | IL | 60015 | 2/26/2024 | $10,173.93 | Other | Rent |
| PARK RIDGE PLAZA, LLC | C/O F&F MANAGEMENT | 570 LAKE COOK RD. SUITE 315 | DEERFIELD | IL | 60015 | 3/11/2024 | $10,173.93 | Other | Rent |
| PARKER-HANNIFIN CORPORATION | BIOSCIENCE&WATER FILTRATION | 2340 EASTMAN AVE. | OXNARD | CA | 93030-5178 | 1/16/2024 | $1,573.90 | Suppliers or vendors | |
| PATMAR JANITORIAL SERVICE INC | 301 E. CONGRESS PKWY #622 | | CRYSTAL LAKE | IL | 60039 | 3/11/2024 | $14,160.00 | Suppliers or vendors | |
| PAUL'S WINDOW CLEANING | 2116 OLD ELM RD. | 2116 OLD ELM RD. | LINDENHURST | IL | 60046 | 3/19/2024 | $41.00 | Services | |
| PAUL'S WINDOW CLEANING | 2116 OLD ELM RD. | 2116 OLD ELM RD. | LINDENHURST | IL | 60046 | 3/19/2024 | $41.00 | Services | |
| PAUL'S WINDOW CLEANING | 2116 OLD ELM RD. | 2116 OLD ELM RD. | LINDENHURST | IL | 60046 | 3/19/2024 | $41.00 | Services | |
| PAUL'S WINDOW CLEANING | 2116 OLD ELM RD. | 2116 OLD ELM RD. | LINDENHURST | IL | 60046 | 3/19/2024 | $41.00 | Services | |
| PAYTRONIX SYSTEMS, INC. | 80 BRIDGE ST | 80 BRIDGE ST | NEWTON | MA | 2458 | 2/7/2024 | $12,128.61 | Services | |
| PAYTRONIX SYSTEMS, INC. | 80 BRIDGE ST | 80 BRIDGE ST | NEWTON | MA | 2458 | 3/7/2024 | $12,130.29 | Services | |
| PAYTRONIX SYSTEMS, INC. | 80 BRIDGE ST | 80 BRIDGE ST | NEWTON | MA | 2458 | 4/4/2024 | $12,134.16 | Services | |
| PEAK PROPERTIES, LLC | 2815 W ROSCOE ST | 2815 W ROSCOE ST | CHICAGO | IL | 60618-5819 | 2/16/2024 | $6,097.64 | Suppliers or vendors | |
| PEAK PROPERTIES, LLC | 2815 W ROSCOE ST | 2815 W ROSCOE ST | CHICAGO | IL | 60618-5819 | 3/15/2024 | $6,097.64 | Suppliers or vendors | |
| PEARL VALLEY EGGS | PO BOX 134 | | STOCKTON | IL | 61085 | 1/18/2024 | $6,605.58 | Suppliers or vendors | |
| PEARL VALLEY EGGS | PO BOX 134 | | STOCKTON | IL | 61085 | 2/8/2024 | $20,213.28 | Suppliers or vendors | |
| PEARL VALLEY EGGS | PO BOX 134 | | STOCKTON | IL | 61085 | 2/16/2024 | $35,011.74 | Suppliers or vendors | |
| PEARL VALLEY EGGS | PO BOX 134 | | STOCKTON | IL | 61085 | 2/20/2024 | $26,708.34 | Suppliers or vendors | |
| PEARL VALLEY EGGS | PO BOX 134 | | STOCKTON | IL | 61085 | 2/23/2024 | $26,279.70 | Suppliers or vendors | |
| PEARL VALLEY EGGS | PO BOX 134 | | STOCKTON | IL | 61085 | 3/1/2024 | $21,434.88 | Suppliers or vendors | |
| PEER FOODS GROUP, INC. | PO BOX 1535 | | MIDDLETOWN | OH | 45042-1535 | 1/17/2024 | $17,132.80 | Suppliers or vendors | |
| PEER FOODS GROUP, INC. | PO BOX 1535 | | MIDDLETOWN | OH | 45042-1535 | 2/6/2024 | $6,504.96 | Suppliers or vendors | |
| PEER FOODS GROUP, INC. | PO BOX 1535 | | MIDDLETOWN | OH | 45042-1535 | 2/27/2024 | $8,508.32 | Suppliers or vendors | |
| PEER FOODS GROUP, INC. | PO BOX 1535 | | MIDDLETOWN | OH | 45042-1535 | 3/15/2024 | $5,836.32 | Suppliers or vendors | |
| PEER FOODS GROUP, INC. | PO BOX 1535 | | MIDDLETOWN | OH | 45042-1535. | 4/3/2024 | $6,700.62 | Suppliers or vendors | |
| PENSKE TRUCK LEASING CO. L.P. | P.O. BOX 802577 | | CHICAGO | IL | 60680-2577 | 2/2/2024 | $9,648.15 | Suppliers or vendors | |
| PEOPLEREADY INC | 1002 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1000 | 1/18/2024 | $644.40 | Suppliers or vendors | |
| PLYMOUTH INDUSTRIAL CENTER, INC. | 13101 ECKLES RD. | | PLYMOUTH | MI | 48170 | 1/22/2024 | $4,845.87 | Other | Rent |
| PLYMOUTH INDUSTRIAL CENTER, INC. | 13101 ECKLES RD. | | PLYMOUTH | MI | 48170 | 2/20/2024 | $4,820.56 | Other | Rent |
| PLYMOUTH INDUSTRIAL CENTER, INC. | 13101 ECKLES RD. | | PLYMOUTH | MI | 48170 | 3/1/2024 | $54.88 | Other | Rent |
| PLYMOUTH INDUSTRIAL CENTER, INC. | 13101 ECKLES RD. | | PLYMOUTH | MI | 48170 | 4/12/2024 | $17.72 | Other | Rent |
| PMA COMPANIES,INC | P.O. BOX 8500-9831 | ACCOUNTS RECEIVABLE | PHILADELPHIA | PA | 19178 | 2/20/2024 | $279.83 | Other | |
| POINTE DAIRY INC | 2716 American Dr | | Troy | MI | 48083 | 2/27/2024 | $2,700.00 | Suppliers or vendors | |
| POINTE DAIRY INC | 2716 American Dr | | Troy | MI | 48083 | 3/12/2024 | $1,000.00 | Suppliers or vendors | |
| POINTE DAIRY INC | 2716 American Dr | | Troy | MI | 48083 | 3/18/2024 | $1,500.00 | Suppliers or vendors | |
| POINTE DAIRY INC | 2716 American Dr | | Troy | MI | 48083 | 3/26/2024 | $1,000.00 | Suppliers or vendors | |
| POINTE DAIRY INC | 2716 American Dr | | Troy | MI | 48083 | 4/12/2024 | $2,000.00 | Suppliers or vendors | |
| QBE | 30 W Monroe St | | Chicago | IL | 60603 | 2/20/2024 | $22,680.91 | Suppliers or vendors | |
| QCS PURCHASING COOPERATIVE | LOCKBOX# 235077 | PO BOX 85077 | Chicago | IL | 60689-5077 | 1/16/2024 | $91,439.35 | Suppliers or vendors | |
| RAMP | 28 west 23rd st | | New York | NY | 10010 | 1/23/2024 | $309,670.13 | Other | Credit Card Bill |
| RAMP | 28 west 23rd st | | New York | NY | 10010 | 2/22/2024 | $253,368.20 | Other | Credit Card Bill |
| RAMP | 28 west 23rd st | | New York | NY | 10010 | 3/22/2024 | $159,799.38 | Other | Credit Card Bill |
| RDD SOUTHEAST | C/O RDD ASSOCIATES | 930 RIVERVIEW DRIVE SUITE 400 | TOTOWA | NJ | 7512 | 1/31/2024 | $4,986.55 | Suppliers or vendors | |
| RESTAURANT ANALYTICS DELIVERED | 31487 NIAKWA RD. | 31487 NIAKWA RD. | EVERGREEN | CO | 80439 | 3/20/2024 | $3,745.00 | Services | |
| RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 | P.O. BOX96723 | CHICAGO | IL | 60693 | 1/16/2024 | $6,091.25 | Suppliers or vendors | |
| SC MOKENA IL,LLC | ATTN: BROOKLINE | P.O. BOX 5273 | OAK BROOK | IL | 60522 | 1/23/2024 | $8,759.57 | Other | Rent |
| SC MOKENA IL,LLC | ATTN: BROOKLINE | P.O. BOX 5273 | OAK BROOK | IL | 60522 | 2/14/2024 | $8,759.57 | Other | Rent |
| SC MOKENA IL,LLC | ATTN: BROOKLINE | P.O. BOX 5273 | OAK BROOK | IL | 60522 | 3/18/2024 | $8,759.57 | Other | Rent |
| SCHERERVILLE MAIN STREET,LLC | C/O CLOVERLEAF | 666 DUNDEE RD. SUITE 901 | NORTHBROOK | IL | 60062 | 2/28/2024 | $6,767.38 | Other | Rent |
| SCHERERVILLE MAIN STREET,LLC | C/O CLOVERLEAF | 666 DUNDEE RD. SUITE 901 | NORTHBROOK | IL | 60062 | 3/12/2024 | $6,767.38 | Other | Rent |
| SEAL THE SEASONS INC | 4426 S MIAMI BLVD | | DURHAM | NC | 27703 | 3/14/2024 | $5,000.00 | Suppliers or vendors | |
| SEAL THE SEASONS INC | 4426 S MIAMI BLVD | | DURHAM | NC | 27703 | 3/21/2024 | $5,111.36 | Suppliers or vendors | |
| SEAL THE SEASONS INC | 4426 S MIAMI BLVD | | DURHAM | NC | 27703 | 3/27/2024 | $6,458.40 | Suppliers or vendors | |
| SECRETARY OF STATE | P.O. BOX 778 | 600 W. MAIN STREET  ROOM 322 | JEFFERSON CITY | MO | 65102 | 1/26/2024 | $6,190.49 | Suppliers or vendors | |
| SECRETARY OF STATE | P.O. BOX 778 | 600 W. MAIN STREET  ROOM 322 | JEFFERSON CITY | MO | 65102 | 1/26/2024 | $5,130.29 | Suppliers or vendors | |
| SERVICEMASTER CLEAN | 3611 N. STALEY RD. #F | | CHAMPAIGN | IL | 61822 | 2/28/2024 | $2,143.00 | Suppliers or vendors | |
| SERVICEMASTER CLEAN | 3611 N. STALEY RD. #F | | CHAMPAIGN | IL | 61822 | 3/13/2024 | $2,143.00 | Suppliers or vendors | |
| SERVICEMASTER CLEAN | 3611 N. STALEY RD. #F | | CHAMPAIGN | IL | 61822 | 3/27/2024 | $2,250.15 | Suppliers or vendors | |
| SERVICEMASTER CLEAN | 3611 N. STALEY RD. #F | | CHAMPAIGN | IL | 61822 | 4/3/2024 | $2,250.15 | Suppliers or vendors | |
| SEVEN SONS FARMS | PO BOX 415 | | ROANOKE | IN | 46783 | 1/16/2024 | $9,582.00 | Suppliers or vendors | |
| SEVEN SONS FARMS | | | ROANOKE | IN | 46783 | 1/19/2024 | $17,279.00 | Suppliers or vendors | |
| SHINE-AWN, INC. | 6631 W. 16TH STREET | | BERWYN | IL | 60402 | 1/17/2024 | $8,820.00 | Suppliers or vendors | |
| SIDARI FOODS | 3820 LAKESIDE AVE EAST | 3820 LAKESIDE AVE EAST | CLEVELAND | OH | 44114 | 1/19/2024 | $16,202.14 | Suppliers or vendors | |
| SIDARI FOODS | 3820 LAKESIDE AVE EAST | 3820 LAKESIDE AVE EAST | CLEVELAND | OH | 44114 | 1/25/2024 | $3,607.52 | Suppliers or vendors | |
| SIDARI FOODS | 3820 LAKESIDE AVE EAST | 3820 LAKESIDE AVE EAST | CLEVELAND | OH | 44114 | 2/14/2024 | $10,774.22 | Suppliers or vendors | |
| SIDARI FOODS | 3820 LAKESIDE AVE EAST | 3820 LAKESIDE AVE EAST | CLEVELAND | OH | 44114 | 2/22/2024 | $12,788.38 | Suppliers or vendors | |
| SIDARI FOODS | 3820 LAKESIDE AVE EAST | 3820 LAKESIDE AVE EAST | CLEVELAND | OH | 44114 | 2/29/2024 | $11,288.50 | Suppliers or vendors | |
| SIDARI FOODS | 3820 LAKESIDE AVE EAST | 3820 LAKESIDE AVE EAST | CLEVELAND | OH | 44114 | 3/22/2024 | $13,445.70 | Suppliers or vendors | |
| SIDARI FOODS | 3820 LAKESIDE AVE EAST | 3820 LAKESIDE AVE EAST | CLEVELAND | OH | 44114 | 3/29/2024 | $4,314.59 | Suppliers or vendors | |
| SIDARI FOODS | 3820 LAKESIDE AVE EAST | 3820 LAKESIDE AVE EAST | CLEVELAND | OH | 44114 | 4/5/2024 | $2,217.92 | Suppliers or vendors | |
| SMS LOGISTICS,INC | P.O. BOX 8100 | P.O. BOX 8100 | SAN ANTONIO | TX | 78208 | 2/13/2024 | $29,700.00 | Suppliers or vendors | |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 1/16/2024 | $17,147.17 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 1/17/2024 | $16,324.68 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 1/18/2024 | $17,413.68 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 1/19/2024 | $17,931.95 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 1/22/2024 | $16,542.48 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 1/23/2024 | $59,211.04 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 1/23/2024 | $18,451.33 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 1/24/2024 | $17,686.28 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 1/24/2024 | $15,448.10 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 1/25/2024 | $16,324.70 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 1/26/2024 | $18,352.01 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 1/29/2024 | $18,475.19 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 1/30/2024 | $15,580.38 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 1/31/2024 | $15,668.08 | Other | Remittance of Cash Receipts |

| Name | Address 1 | Address 2 | City | State | Zip | Dates | Amount | Reasons for Payment or Transfer | If Other |
|---|---|---|---|---|---|---|---|---|---|
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 1/31/2024 | $17,139.45 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/1/2024 | $18,440.39 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/2/2024 | $18,274.85 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/5/2024 | $15,676.64 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/6/2024 | $17,891.58 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/7/2024 | $16,210.46 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/7/2024 | $15,668.08 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/8/2024 | $18,491.96 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/9/2024 | $16,001.54 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/12/2024 | $16,725.30 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/13/2024 | $15,303.98 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/14/2024 | $13,702.07 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/14/2024 | $13,313.40 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/15/2024 | $14,588.00 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/16/2024 | $15,622.89 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/20/2024 | $15,556.26 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/20/2024 | $13,837.34 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/21/2024 | $14,554.01 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/21/2024 | $13,742.72 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/22/2024 | $14,908.41 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/23/2024 | $13,021.31 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/26/2024 | $15,905.75 | Other | Remittance of Cash Receipts |
| SOUTH MOUNTAIN CREAMERY | 8305 BOLIVAR RD. | 8305 BOLIVAR RD. | MIDDLETOWN | MD | 21769 | 2/26/2024 | $13,665.45 | Other | Remittance of Cash Receipts |
| ST CHARLES TRADING, INC. | O2ND DEPT #0010 | PO BOX 5905 | CAROL STREAM | IL | 60197-5905 | 1/23/2024 | $20,527.50 | Suppliers or vendors | |
| ST CHARLES TRADING, INC. | O2ND DEPT #0010 | PO BOX 5905 | CAROL STREAM | IL | 60197-5905 | 2/6/2024 | $20,527.50 | Suppliers or vendors | |
| ST JOHN PROPERTIES, INC. | P.O. BOX 62705 | | BALTIMORE | MD | 21264-2705 | 2/14/2024 | $3,009.35 | Other | Rent |
| ST JOHN PROPERTIES, INC. | P.O. BOX 62705 | | 0 BALTIMORE | MD | 21264-2705 | 3/15/2024 | $3,009.35 | Other | Rent |
| ST LOUIS DEPT OF HEALTH | 1520 MARKET ST, ROOM 4051 | | ST LOUIS | MO | 63103 | 1/22/2024 | $116.75 | Services | |
| STANPAC | C/O ADRIANA LOPEZ | 801 MANGRUM STREET | BRENHAM | TX | 77833 | 1/16/2024 | $31,950.84 | Suppliers or vendors | |
| STANPAC | C/O ADRIANA LOPEZ | 801 MANGRUM STREET | BRENHAM | TX | 77833 | 3/1/2024 | $22,726.24 | Suppliers or vendors | |
| STANPAC | C/O ADRIANA LOPEZ | 801 MANGRUM STREET | BRENHAM | TX | 77833 | 3/6/2024 | $25,461.56 | Suppliers or vendors | |
| STANPAC | C/O ADRIANA LOPEZ | 801 MANGRUM STREET | BRENHAM | TX | 77833 | 3/13/2024 | $18,740.96 | Suppliers or vendors | |
| STANPAC | C/O ADRIANA LOPEZ | 801 MANGRUM STREET | BRENHAM | TX | 77833 | 3/19/2024 | $17,235.56 | Suppliers or vendors | |
| STANPAC | C/O ADRIANA LOPEZ | 801 MANGRUM STREET | BRENHAM | TX | 77833 | 4/11/2024 | $27,630.21 | Suppliers or vendors | |
| STONYFIELD ORGANIC | 10 BURTON DRIVE | | LONDONDERRY | NH | 3053 | 1/30/2024 | $11,383.20 | Suppliers or vendors | |
| STONYFIELD ORGANIC | 10 BURTON DRIVE | | LONDONDERRY | NH | 3053 | 2/13/2024 | $7,110.24 | Suppliers or vendors | |
| STONYFIELD ORGANIC | 10 BURTON DRIVE | | LONDONDERRY | NH | 3053 | 2/27/2024 | $8,931.84 | Suppliers or vendors | |
| STONYFIELD ORGANIC | 10 BURTON DRIVE | | LONDONDERRY | NH | 3053 | 3/14/2024 | $11,587.20 | Suppliers or vendors | |
| STONYFIELD ORGANIC | 10 BURTON DRIVE | | LONDONDERRY | NH | 3053 | 3/19/2024 | $4,536.00 | Suppliers or vendors | |
| STONYFIELD ORGANIC | 10 BURTON DRIVE | | LONDONDERRY | NH | 3053 | 4/4/2024 | $11,073.60 | Suppliers or vendors | |
| SWISS AMERICAN, INC./LIPARI | PO BOX 718 | | 0 WARREN | MI | 48089 | 1/25/2024 | $7,362.91 | Suppliers or vendors | |
| SWISS AMERICAN, INC./LIPARI | PO BOX 718 | | 0 WARREN | MI | 48089 | 2/8/2024 | $12,906.16 | Suppliers or vendors | |
| SWISS AMERICAN, INC./LIPARI | PO BOX 718 | | 0 WARREN | MI | 48089 | 3/15/2024 | $7,364.45 | Suppliers or vendors | |
| SWISS AMERICAN, INC./LIPARI | PO BOX 718 | | 0 WARREN | MI | 48089 | 3/20/2024 | $4,389.30 | Suppliers or vendors | |
| SWISS AMERICAN, INC./LIPARI | PO BOX 718 | | 0 WARREN | MI | 48089 | 3/26/2024 | $10,613.90 | Suppliers or vendors | |
| TETRA PAK, INC. | DEPT CH 10803 | DEPT CH 10803 | PALATINE | IL | 60055-0803 | 1/23/2024 | $14,973.36 | Suppliers or vendors | |
| TETRA PAK, INC. | DEPT CH 10803 | DEPT CH 10803 | PALATINE | IL | 60055-0803 | 4/8/2024 | $32,632.93 | Suppliers or vendors | |
| THALHIMER,INC | ATTENTION:GREGG BECK | P.O. BOX 5160 | GLEN ALLEN | VA | 23058 | 1/12/2024 | $8,098.05 | Suppliers or vendors | |
| THALHIMER,INC | ATTENTION:GREGG BECK | P.O. BOX 5160 | GLEN ALLEN | VA | 23058 | 1/23/2024 | $501.00 | Suppliers or vendors | |
| THALHIMER,INC | ATTENTION:GREGG BECK | P.O. BOX 5160 | GLEN ALLEN | VA | 23058 | 2/14/2024 | $8,098.05 | Suppliers or vendors | |
| THALHIMER,INC | ATTENTION:GREGG BECK | P.O. BOX 5160 | GLEN ALLEN | VA | 23058 | 2/28/2024 | $501.00 | Suppliers or vendors | |
| THALHIMER,INC | ATTENTION:GREGG BECK | P.O. BOX 5160 | GLEN ALLEN | VA | 23058 | 3/18/2024 | $8,098.05 | Suppliers or vendors | |
| THE CHEFS'WAREHOUSE MIDWEST LLC | 26576 NETWORK PLACE | 26576 NETWORK PLACE | CHICAGO | IL | 60673-1265 | 1/24/2024 | $5,453.30 | Suppliers or vendors | |
| THE CHEFS'WAREHOUSE MIDWEST LLC | 26576 NETWORK PLACE | 26576 NETWORK PLACE | CHICAGO | IL | 60673-1265 | 3/18/2024 | $12,865.90 | Suppliers or vendors | |
| THE SHOPPES AT BROOKWOOD | C/O BROOKWOOD CENTER | 4700 CERMAK | CICERO | IL | 60804 | 2/26/2024 | $5,905.23 | Other | Rent |
| THE SHOPPES AT BROOKWOOD | C/O BROOKWOOD CENTER | 4700 CERMAK | CICERO | IL | 60804 | 3/12/2024 | $5,905.23 | Other | Rent |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 1/19/2024 | $476.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 1/19/2024 | $207.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 1/22/2024 | $207.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 1/22/2024 | $342.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 1/22/2024 | $217.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 1/22/2024 | $192.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 1/25/2024 | $277.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 1/25/2024 | $302.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 1/25/2024 | $580.50 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 1/25/2024 | $209.28 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 1/25/2024 | $581.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 1/26/2024 | $596.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 1/29/2024 | $222.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 1/29/2024 | $277.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 1/29/2024 | $491.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/1/2024 | $207.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/1/2024 | $207.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/1/2024 | $491.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/1/2024 | $192.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/1/2024 | $192.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/1/2024 | $192.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/1/2024 | $277.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/1/2024 | $277.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/1/2024 | $302.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/1/2024 | $60.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/1/2024 | $222.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/5/2024 | $521.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/6/2024 | $5.23 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/6/2024 | $29.27 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/6/2024 | $24.35 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/6/2024 | $21.34 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/6/2024 | $18.84 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/6/2024 | $10.54 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/6/2024 | $9.20 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/8/2024 | $535.99 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/9/2024 | $262.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/9/2024 | $302.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/9/2024 | $302.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/12/2024 | $451.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/16/2024 | $207.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/20/2024 | $476.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/22/2024 | $217.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/22/2024 | $192.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/22/2024 | $207.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/22/2024 | $342.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/23/2024 | $580.50 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/23/2024 | $302.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/23/2024 | $581.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/26/2024 | $277.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/26/2024 | $596.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/26/2024 | $209.28 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/29/2024 | $491.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE  SUITE 801 | | BOSTON | MA | 2215 | 2/29/2024 | $222.00 | Suppliers or vendors | |

| Name | Address 1 | Address 2 | City | State | Zip | Dates | Amount | Reasons for Payment or Transfer | If Other |
|---|---|---|---|---|---|---|---|---|---|
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 2/29/2024 | $277.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 2/29/2024 | $192.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 2/29/2024 | $222.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/1/2024 | $491.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/1/2024 | $277.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/5/2024 | $192.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/5/2024 | $277.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/5/2024 | $207.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/5/2024 | $521.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/6/2024 | $207.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/6/2024 | $60.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/6/2024 | $192.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/6/2024 | $302.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/6/2024 | $22.65 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/6/2024 | $82.20 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/6/2024 | $80.04 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/6/2024 | $77.30 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/6/2024 | $75.09 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/6/2024 | $60.43 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/6/2024 | $45.94 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/6/2024 | $43.96 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/6/2024 | $37.75 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/6/2024 | $84.51 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/7/2024 | $535.99 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/8/2024 | $302.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/8/2024 | $302.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/11/2024 | $451.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/11/2024 | $262.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/18/2024 | $476.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/18/2024 | $207.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/21/2024 | $217.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/21/2024 | $207.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/21/2024 | $192.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/21/2024 | $342.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/22/2024 | $581.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/22/2024 | $580.50 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/25/2024 | $302.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/25/2024 | $209.28 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/25/2024 | $277.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/27/2024 | $596.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/28/2024 | $222.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/28/2024 | $277.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/28/2024 | $491.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/29/2024 | $222.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 3/29/2024 | $192.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/1/2024 | $207.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/1/2024 | $491.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/1/2024 | $277.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/4/2024 | $277.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/4/2024 | $207.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/4/2024 | $192.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/5/2024 | $192.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/5/2024 | $535.99 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/5/2024 | $302.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/5/2024 | $60.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/5/2024 | $521.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/5/2024 | $8.71 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/5/2024 | $43.79 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/5/2024 | $40.61 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/5/2024 | $39.27 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/5/2024 | $37.30 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/5/2024 | $29.74 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/5/2024 | $22.77 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/5/2024 | $14.12 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/5/2024 | $7.78 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/5/2024 | $4.46 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/8/2024 | $302.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/8/2024 | $302.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/11/2024 | $451.00 | Suppliers or vendors | |
| TOAST INC. | 401 PARK DRIVE | SUITE 801 | BOSTON | MA | 2215 | 4/11/2024 | $262.00 | Suppliers or vendors | |
| TOCCO-GRECO | PO BOX 219 | | ST CHARLES | MO | 63302-0219 | 2/14/2024 | $25,175.08 | Suppliers or vendors | |
| TOCCO-GRECO | PO BOX 219 | | ST CHARLES | MO | 63302-0219 | 2/20/2024 | $31,868.74 | Suppliers or vendors | |
| TOCCO-GRECO | PO BOX 219 | | ST CHARLES | MO | 63302-0219 | 2/22/2024 | $4,062.65 | Suppliers or vendors | |
| TOCCO-GRECO | PO BOX 219 | | ST CHARLES | MO | 63302-0219 | 2/28/2024 | $8,396.90 | Suppliers or vendors | |
| TOCCO-GRECO | PO BOX 219 | | ST CHARLES | MO | 63302-0219 | 2/29/2024 | $4,062.65 | Suppliers or vendors | |
| TOCCO-GRECO | PO BOX 219 | | ST CHARLES | MO | 63302-0219 | 3/7/2024 | $17,546.04 | Suppliers or vendors | |
| TOCCO-GRECO | PO BOX 219 | | ST CHARLES | MO | 63302-0219 | 3/22/2024 | $15,424.02 | Suppliers or vendors | |
| TOCCO-GRECO | PO BOX 219 | | ST CHARLES | MO | 63302-0219 | 3/29/2024 | $6,453.21 | Suppliers or vendors | |
| TOCCO-GRECO | PO BOX 219 | | ST CHARLES | MO | 63302-0219 | 4/11/2024 | $3,872.84 | Suppliers or vendors | |
| TOUCHTUNES MUSIC CORP. | 450 REMINGTON RD. | | SCHAUMBURG | IL | 60173 | 1/19/2024 | $1,485.00 | Suppliers or vendors | |
| TOUCHTUNES MUSIC CORP. | 450 REMINGTON RD. | | SCHAUMBURG | IL | 60173 | 2/16/2024 | $1,485.00 | Suppliers or vendors | |
| TOUCHTUNES MUSIC CORP. | 450 REMINGTON RD. | | SCHAUMBURG | IL | 60173 | 3/15/2024 | $1,485.00 | Suppliers or vendors | |
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-1287 | 1/12/2024 | $24,364.00 | Services | |
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-1287 | 1/31/2024 | $61,695.00 | Services | |
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-1287 | 2/13/2024 | $12,750.00 | Services | |
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-1287 | 2/29/2024 | $69,617.00 | Services | |
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-1287 | 3/14/2024 | $17,879.00 | Services | |
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-1287 | 3/29/2024 | $61,695.00 | Services | |
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-1287 | 4/3/2024 | $14,644.00 | Services | |
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-1287 | 4/12/2024 | $50,659.00 | Services | |
| TRICIA OBERWEIS | 3929 ARDLEY AVE. | | OAKLAND | CA | 94602 | 2/8/2024 | $4,204.08 | Other | Rent |
| TRICIA OBERWEIS | 3929 ARDLEY AVE. | | OAKLAND | CA | 94602 | 2/29/2024 | $4,204.08 | Other | Rent |
| TRICIA OBERWEIS | 3929 ARDLEY AVE. | | OAKLAND | CA | 94602 | 3/14/2024 | $3,979.50 | Other | Rent |
| TRICIA OBERWEIS | 3929 ARDLEY AVE. | | OAKLAND | CA | 94602 | 3/19/2024 | $4,204.08 | Other | Rent |
| TRICIA OBERWEIS | 3929 ARDLEY AVE. | | OAKLAND | CA | 94602 | 3/29/2024 | $5,000.00 | Other | Rent |
| TSC EQUIPMENT FINANCE LLC | PO BOX 536705 | | PITTSBURG | PA | 15253-5909 | 1/16/2024 | $6,442.99 | Secured debt | |
| TSC EQUIPMENT FINANCE LLC | PO BOX 536705 | | PITTSBURG | PA | 15253-5909 | 2/15/2024 | $6,442.99 | Secured debt | |
| TSC EQUIPMENT FINANCE LLC | PO BOX 536705 | | PITTSBURG | PA | 15253-5909 | 3/15/2024 | $6,442.99 | Secured debt | |
| UNIFIRST CORPORATION | P.O. BOX 650481 | P.O. BOX 650481 | DALLAS | TX | 75265-0481 | 1/23/2024 | $5,800.25 | Suppliers or vendors | |
| UNIFIRST CORPORATION | P.O. BOX 650481 | P.O. BOX 650481 | DALLAS | TX | 75265-0481 | 1/31/2024 | $1,972.31 | Suppliers or vendors | |
| UNIFIRST CORPORATION | P.O. BOX 650481 | P.O. BOX 650481 | DALLAS | TX | 75265-0481 | 2/7/2024 | $3,747.26 | Suppliers or vendors | |
| UNIFIRST CORPORATION | P.O. BOX 650481 | P.O. BOX 650481 | DALLAS | TX | 75265-0481 | 2/14/2024 | $4,805.07 | Suppliers or vendors | |
| UNIFIRST CORPORATION | P.O. BOX 650481 | P.O. BOX 650481 | DALLAS | TX | 75265-0481 | 3/14/2024 | $4,981.02 | Suppliers or vendors | |
| UNIFIRST CORPORATION | P.O. BOX 650481 | P.O. BOX 650481 | DALLAS | TX | 75265-0481 | 3/28/2024 | $2,974.79 | Suppliers or vendors | |
| VEDDERPRICE | 8677 SOLUTION CENTER | 8677 SOLUTION CENTER | CHICAGO | IL | 60677-8006 | 1/12/2024 | $34,626.00 | Services | |
| VEDDERPRICE | 8677 SOLUTION CENTER | 8677 SOLUTION CENTER | CHICAGO | IL | 60677-8006 | 1/17/2024 | $4,082.50 | Services | |
| VEDDERPRICE | 8677 SOLUTION CENTER | 8677 SOLUTION CENTER | CHICAGO | IL | 60677-8006 | 3/20/2024 | $6,032.50 | Services | |
| VEDDERPRICE | 8677 SOLUTION CENTER | 8677 SOLUTION CENTER | CHICAGO | IL | 60677-8006 | 3/21/2024 | $15,000.00 | Services | |
| VEK INVESTMENTS, LLC. | P.O. BOX 9111 | P.O. BOX 9111 | GURNEE | IL | 60031 | 2/14/2024 | $12,512.02 | Other | Rent |

Rider to SOFA Questions 3

| Name | Address 1 | Address 2 | City | State | Zip | Dates | Amount | Reasons for Payment or Transfer | If Other |
|---|---|---|---|---|---|---|---|---|---|
| VEK INVESTMENTS, LLC. | P.O. BOX 9111 | P.O. BOX 9111 | GURNEE | IL | 60031 | 3/18/2024 | $9,575.36 | Other | Rent |
| VIENNA BEEF, LTD. | 8033 SOLUTIONS CENTER | 0 | CHICAGO | IL | 60677-8000 | 1/30/2024 | $2,838.72 | Suppliers or vendors | |
| VIENNA BEEF, LTD. | 8033 SOLUTIONS CENTER | 0 | CHICAGO | IL | 60677-8000 | 3/19/2024 | $6,482.40 | Suppliers or vendors | |
| VILLAGE OF ARLINGTON HEIGHTS | 33 S. ARLINGTON HEIGHTS | | ARLINGTON HEIGHTS | IL | 60005 | 2/12/2024 | $602.10 | Other | Sales Taxes |
| VILLAGE OF ARLINGTON HEIGHTS | 33 S. ARLINGTON HEIGHTS | | ARLINGTON HEIGHTS | IL | 60005 | 4/11/2024 | $718.81 | Other | Sales Taxes |
| VILLAGE OF BARTLETT | 228 S. MAIN ST. | | BARTLETT | IL | 60103-4495 | 1/22/2024 | $488.86 | Other | Sales Taxes |
| VILLAGE OF BARTLETT | 228 S. MAIN ST. | | BARTLETT | IL | 60103-4495 | 2/21/2024 | $472.21 | Other | Sales Taxes |
| VILLAGE OF BARTLETT | 228 S. MAIN ST. | | BARTLETT | IL | 60103-4495 | 3/21/2024 | $438.91 | Other | Sales Taxes |
| VILLAGE OF BLOOMINGDALE | 201 S. BLOOMINGDALE RD. | | BLOOMINGDALE | IL | 60108 | 1/29/2024 | $719.11 | Other | Sales Taxes |
| VILLAGE OF BLOOMINGDALE | 201 S. BLOOMINGDALE RD. | | BLOOMINGDALE | IL | 60108 | 3/27/2024 | $606.31 | Other | Sales Taxes |
| VILLAGE OF NORTH AURORA | 25 E. STATE STREET | | NORTH AURORA | IL | 60542 | 3/12/2024 | $15,556.42 | Other | Sales Taxes |
| VILLAGE OF NORTH AURORA | 25 E. STATE STREET | | NORTH AURORA | IL | 60542 | 3/12/2024 | $35.86 | Other | Sales Taxes |
| VILLAGE OF ORLAND PARK | 14700 S. RAVIANIA AVE. | 14700 S. RAVIANIA AVE. | ORLAND PARK | IL | 60462 | 1/16/2024 | $1,448.74 | Other | Sales Taxes |
| VILLAGE OF ORLAND PARK | 14700 S. RAVIANIA AVE. | 14700 S. RAVIANIA AVE. | ORLAND PARK | IL | 60462 | 3/15/2024 | $1,515.56 | Other | Sales Taxes |
| VIRGINIA DEPT OF TAXATION | VIRGINIA EGG EXCISE TAX | PO BOX 2185 | RICHMOND | VA | 23218-2185 | 1/23/2024 | $3,064.66 | Other | Sales Tax |
| VIRGINIA DEPT OF TAXATION | VIRGINIA EGG EXCISE TAX | PO BOX 2185 | RICHMOND | VA | 23218-2185 | 2/22/2024 | $1,138.13 | Other | |
| WE ENERGIES | P.O. BOX 2089 | | MILWAUKEE | WI | 53201-2089 | 2/13/2024 | $1,486.34 | Suppliers or vendors | |
| WE ENERGIES | P.O. BOX 2089 | | MILWAUKEE | WI | 53201-2089 | 3/12/2024 | $1,296.14 | Suppliers or vendors | |
| WE ENERGIES | P.O. BOX 2089 | | MILWAUKEE | WI | 53201-2089 | 4/11/2024 | $1,529.03 | Suppliers or vendors | |
| WEIDENHAMMER | 7410 STADIUM DRIVE | 7410 STADIUM DRIVE | KANSAS CITY | MO | 64129 | 3/4/2024 | $35,780.00 | Suppliers or vendors | |
| WELLS FARGO | EQUIPMENT FINANCE INC | 600 SOUTH 4TH STREET | MINNEAPOLIS | MN | 55415 | 1/31/2024 | $14,519.52 | Secured debt | |
| WELLS FARGO | EQUIPMENT FINANCE INC | 600 SOUTH 4TH STREET | MINNEAPOLIS | MN | 55415 | 3/1/2024 | $14,519.52 | Secured debt | |
| WELLS FARGO | EQUIPMENT FINANCE INC | 600 SOUTH 4TH STREET | MINNEAPOLIS | MN | 55415 | 4/2/2024 | $14,519.52 | Secured debt | |
| WEST & SONS TOWING, INC. | 1821 W. FULLERTON AVE. | 0 | ADDISON | IL | 60101 | 3/15/2024 | $1,806.25 | Suppliers or vendors | |
| WEST & SONS TOWING, INC. | 1821 W. FULLERTON AVE. | 0 | ADDISON | IL | 60101 | 4/1/2024 | $2,235.00 | Suppliers or vendors | |
| WESTBY COOPERATIVE CREAMERY | 401 SOUTH MAIN STREET | | WESTBY | WI | 54667 | 2/14/2024 | $14,337.32 | Suppliers or vendors | |
| WESTBY COOPERATIVE CREAMERY | 401 SOUTH MAIN STREET | | WESTBY | WI | 54667 | 2/27/2024 | $6,022.49 | Suppliers or vendors | |
| WESTBY COOPERATIVE CREAMERY | 401 SOUTH MAIN STREET | | WESTBY | WI | 54667 | 3/4/2024 | $3,131.86 | Suppliers or vendors | |
| WESTBY COOPERATIVE CREAMERY | 401 SOUTH MAIN STREET | | WESTBY | WI | 54667 | 3/11/2024 | $2,205.82 | Suppliers or vendors | |
| WESTBY COOPERATIVE CREAMERY | 401 SOUTH MAIN STREET | | WESTBY | WI | 54667 | 3/19/2024 | $8,935.46 | Suppliers or vendors | |
| WESTBY COOPERATIVE CREAMERY | 401 SOUTH MAIN STREET | | WESTBY | WI | 54667 | 3/27/2024 | $9,229.83 | Suppliers or vendors | |
| WESTBY COOPERATIVE CREAMERY | 401 SOUTH MAIN STREET | | WESTBY | WI | 54667 | 4/1/2024 | $3,143.76 | Suppliers or vendors | |
| WHEATON PLAZA WHEATON IL,LLC | P.O. BOX 93070 | P.O. BOX 93070 | ROCHESTER | NY | 14692 | 1/16/2024 | $8,436.42 | Other | Rent |
| WHEATON PLAZA WHEATON IL,LLC | P.O. BOX 93070 | P.O. BOX 93070 | ROCHESTER | NY | 14692 | 2/29/2024 | $8,479.12 | Other | Rent |
| WHEATON PLAZA WHEATON IL,LLC | P.O. BOX 93070 | P.O. BOX 93070 | ROCHESTER | NY | 14692 | 3/21/2024 | $8,479.12 | Other | Rent |
| WISCONSIN DEPT. OF REVENUE | BOX 930208 | | MILWAUKEE | WI | 53293-0208 | 1/23/2024 | $475.72 | Other | Sales Tax |
| WISCONSIN DEPT. OF REVENUE | BOX 930208 | | MILWAUKEE | WI | 53293-0208 | 2/20/2024 | $477.14 | Other | Sales Tax |
| WISCONSIN DEPT. OF REVENUE | BOX 930208 | | MILWAUKEE | WI | 53293-0208 | 3/21/2024 | $458.74 | Other | Sales Tax |
| WISCONSIN DEPT. OF REVENUE | BOX 930208 | | MILWAUKEE | WI | 53293-0208 | 3/21/2024 | $10.00 | Other | Sales Tax |
| WOODWARD 14 ASSOCIATES,LLC | P.O. BOX 252164 | P.O. BOX 252164 | WEST BLOOMFIELD | MI | 48322 | 2/27/2024 | $7,325.00 | Other | Rent |
| WOODWARD 14 ASSOCIATES,LLC | P.O. BOX 252164 | P.O. BOX 252164 | WEST BLOOMFIELD | MI | 48322 | 3/18/2024 | $7,325.00 | Other | Rent |
| YODELAY YOGURT | PO BOX 556 | | CAMBRIDGE | WI | 53523-0556 | 1/16/2024 | $18,657.60 | Suppliers or vendors | |
| YODELAY YOGURT | PO BOX 556 | | CAMBRIDGE | WI | 53523-0556 | 2/12/2024 | $2,948.40 | Suppliers or vendors | |
| YODELAY YOGURT | PO BOX 556 | | CAMBRIDGE | WI | 53523-0556 | 2/27/2024 | $12,934.40 | Suppliers or vendors | |
| YODELAY YOGURT | PO BOX 556 | | CAMBRIDGE | WI | 53523-0556 | 3/19/2024 | $8,931.00 | Suppliers or vendors | |
| ZOOM VIDEO COMMUNICATIONS INC | P.O. BOX 888843 | P.O. BOX 888843 | LOS ANGELES | CA | 90088-8843 | 1/16/2024 | $816.51 | Suppliers or vendors | |
| ZOOM VIDEO COMMUNICATIONS INC | P.O. BOX 888843 | P.O. BOX 888843 | LOS ANGELES | CA | 90088-8843 | 2/23/2024 | $876.16 | Suppliers or vendors | |
| ZOOM VIDEO COMMUNICATIONS INC | P.O. BOX 888843 | P.O. BOX 888843 | LOS ANGELES | CA | 90088-8843 | 3/15/2024 | $859.03 | Suppliers or vendors | |

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

Rider to SOFA (Part 2 - Questions)

| Name | Address 1 | Address 2 | City | State | Zip | Relationship to Debtor | Dates | Amount | Reasons for Payment or Transfer |
|------|-----------|-----------|------|-------|-----|------------------------|-------|--------|--------------------------------|
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 4/17/2023 | 24,645.33 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 4/18/2023 | 7,579.57 | Account Analysis Fee |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 4/18/2023 | 145,000.00 | LOC Paydown |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 4/19/2023 | 70,000.00 | LOC Paydown |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 4/20/2023 | 240,000.00 | LOC Paydown |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 4/21/2023 | 55,000.00 | LOC Paydown |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 4/24/2023 | 4,589.44 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 4/25/2023 | 75,000.00 | LOC Paydown |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 5/2/2023 | 315,000.00 | LOC Paydown |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 5/3/2023 | 40,000.00 | LOC Paydown |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 5/4/2023 | 35,000.00 | LOC Paydown |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 5/8/2023 | 430,000.00 | LOC Paydown |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 5/9/2023 | 175,000.00 | LOC Paydown |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 5/15/2023 | 22,324.32 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 5/16/2023 | 6,614.68 | Account Analysis Fee |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 5/24/2023 | 4,437.16 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 6/1/2023 | 20,833.33 | Capex Loan |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 6/1/2023 | 17,800.00 | DDT Term Loan |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 6/1/2023 | 1,666.18 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 6/15/2023 | 25,232.72 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 6/21/2023 | 7,820.47 | Account Analysis Fee |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 6/26/2023 | 4,843.47 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 7/3/2023 | 20,833.33 | Capex Loan |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 7/3/2023 | 17,800.00 | DDT Term Loan |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 7/3/2023 | 1,688.19 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 7/3/2023 | 24,319.18 | LOC Paydown |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 7/17/2023 | 26,264.99 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 7/18/2023 | 7,610.34 | Account Analysis Fee |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 7/24/2023 | 3,992.11 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 7/24/2023 | 3,800.72 | LOC Paydown |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 7/24/2023 | 100.00 | LOC Paydown |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 8/1/2023 | 20,833.33 | Capex Loan |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 8/1/2023 | 17,800.00 | DDT Term Loan |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 8/1/2023 | 4,895.77 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 8/15/2023 | 18,606.83 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 8/22/2023 | 7,412.85 | Account Analysis Fee |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 8/24/2023 | 4,419.68 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 9/1/2023 | 20,833.33 | Capex Loan |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 9/1/2023 | 17,800.00 | DDT Term Loan |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 9/1/2023 | 5,064.58 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 9/15/2023 | 19,602.89 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 9/19/2023 | 6,451.75 | Account Analysis Fee |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 9/25/2023 | 4,442.75 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 10/2/2023 | 20,833.33 | Capex Loan |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 10/2/2023 | 17,800.00 | DDT Term Loan |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 10/2/2023 | 5,233.40 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 10/16/2023 | 19,551.09 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 10/17/2023 | 5,622.56 | Account Analysis Fee |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 10/24/2023 | 3,906.51 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 11/1/2023 | 20,833.33 | Capex Loan |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 11/1/2023 | 17,800.00 | DDT Term Loan |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 11/1/2023 | 5,064.59 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 11/10/2023 | 15,000.00 | LOC Paydown |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 11/15/2023 | 18,817.50 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 11/21/2023 | 6,630.27 | Account Analysis Fee |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 11/24/2023 | 4,055.24 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 12/1/2023 | 20,833.33 | Capex Loan |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 12/1/2023 | 17,800.00 | DDT Term Loan |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 12/1/2023 | 5,012.37 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 12/15/2023 | 18,680.21 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 12/19/2023 | 5,895.09 | Account Analysis Fee |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 12/26/2023 | 4,052.00 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 1/2/2024 | 20,833.33 | Capex Loan |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 1/2/2024 | 17,800.00 | DDT Term Loan |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 1/2/2024 | 5,309.75 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 1/16/2024 | 19,921.32 | Interest |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 1/16/2024 | 550,000.00 | LOC Paydown |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 1/16/2024 | 50,000.00 | LOC Paydown |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 1/17/2024 | 5,512.36 | Account Analysis Fee |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 1/23/2024 | 5,000.00 | LOC Paydown |

Rider to SOFA (Part 2 - Questions)

| Name | Address 1 | Address 2 | City | State | Zip | Relationship to Debtor | Dates | Amount | Reasons for Payment or Transfer | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 1/24/2024 | 2,673.95 | Interest | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 2/1/2024 | 20,833.33 | Capex Loan | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 2/1/2024 | 17,800.00 | DDT Term Loan | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 2/1/2024 | 4,887.74 | Interest | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 2/9/2024 | 190,000.00 | LOC Paydown | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 2/15/2024 | 18,190.75 | Interest | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 2/21/2024 | 5,563.00 | Account Analysis Fee | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 2/26/2024 | 254.57 | Interest | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 2/27/2024 | 1,100.00 | LOC Paydown | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 3/1/2024 | 20,833.33 | Capex Loan | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 3/1/2024 | 17,800.00 | DDT Term Loan | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 3/1/2024 | 3,752.13 | Interest | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 3/1/2024 | 150,000.00 | LOC Paydown | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 3/7/2024 | 2,500.00 | LOC Paydown | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 3/8/2024 | 30,000.00 | LOC Paydown | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 3/13/2024 | 2,000.00 | LOC Paydown | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 3/15/2024 | 17,441.51 | Interest | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 3/19/2024 | 5,756.11 | Account Analysis Fee | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 3/20/2024 | 35,000.00 | LOC Paydown | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 3/25/2024 | 86.92 | Interest | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 4/1/2024 | 12,500.11 | Capex Loan | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 4/1/2024 | 17,800.00 | DDT Term Loan | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 4/1/2024 | 3,295.80 | Interest | | |
| CIBC | 120 S Lasalle St | | Chicago | IL | 60603 | Secured Lender | 4/5/2024 | 50,000.00 | LOC Paydown | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 5/1/2023 | 11,778.00 | Rent - Truck Barn | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 6/1/2023 | 11,778.00 | Rent - Truck Barn | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 7/3/2023 | 11,778.00 | Rent - Truck Barn | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 7/31/2023 | 11,778.00 | Rent - Truck Barn | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 8/31/2023 | 11,778.00 | Rent - Truck Barn | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 9/29/2023 | 11,778.00 | Rent - Truck Barn | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 11/9/2023 | 5,500.00 | Rent - Truck Barn | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 11/30/2023 | 5,500.00 | Rent - Truck Barn | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 12/29/2023 | 5,500.00 | Rent - Truck Barn | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 2/8/2024 | 5,500.00 | Rent - Truck Barn | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 5/1/2023 | 14,300.00 | Rent - Bloomington Dairy Store | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 6/1/2023 | 14,300.00 | Rent - Bloomington Dairy Store | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 7/3/2023 | 14,300.00 | Rent - Bloomington Dairy Store | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 7/31/2023 | 14,300.00 | Rent - Bloomington Dairy Store | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 8/31/2023 | 14,300.00 | Rent - Bloomington Dairy Store | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 9/29/2023 | 14,300.00 | Rent - Bloomington Dairy Store | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 11/9/2023 | 7,970.46 | Rent - Bloomington Dairy Store | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 11/30/2023 | 7,970.46 | Rent - Bloomington Dairy Store | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 12/29/2023 | 7,970.46 | Rent - Bloomington Dairy Store | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 2/8/2024 | 7,970.46 | Rent - Bloomington Dairy Store | | |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 5/1/2023 | 15,400.00 | Rent - Champaign Dairy Store | | |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 6/1/2023 | 15,400.00 | Rent - Champaign Dairy Store | | |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 7/3/2023 | 15,400.00 | Rent - Champaign Dairy Store | | |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 7/31/2023 | 15,400.00 | Rent - Champaign Dairy Store | | |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 8/31/2023 | 15,400.00 | Rent - Champaign Dairy Store | | |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 9/29/2023 | 15,400.00 | Rent - Champaign Dairy Store | | |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 11/9/2023 | 3,282.92 | Rent - Champaign Dairy Store | | |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 11/30/2023 | 3,282.92 | Rent - Champaign Dairy Store | | |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 12/29/2023 | 3,282.92 | Rent - Champaign Dairy Store | | |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 2/8/2024 | 3,282.92 | Rent - Champaign Dairy Store | | |
| Julie K. Oberweis | 10696 MORA DR | LOS ALTOS | | CA | 94024 | Board Member / Owner | 5/1/2023 | 6,255.05 | Rent - Oakville Dairy Store | | |
| Julie K. Oberweis | 10696 MORA DR | LOS ALTOS | | CA | 94024 | Board Member / Owner | 6/1/2023 | 6,255.05 | Rent - Oakville Dairy Store | | |
| Julie K. Oberweis | 10696 MORA DR | LOS ALTOS | | CA | 94024 | Board Member / Owner | 7/3/2023 | 6,255.05 | Rent - Oakville Dairy Store | | |
| Julie K. Oberweis | 10696 MORA DR | LOS ALTOS | | CA | 94024 | Board Member / Owner | 7/31/2023 | 6,255.05 | Rent - Oakville Dairy Store | | |
| Julie K. Oberweis | 10696 MORA DR | LOS ALTOS | | CA | 94024 | Board Member / Owner | 8/31/2023 | 6,255.05 | Rent - Oakville Dairy Store | | |
| Julie K. Oberweis | 10696 MORA DR | LOS ALTOS | | CA | 94024 | Board Member / Owner | 9/29/2023 | 6,255.05 | Rent - Oakville Dairy Store | | |
| Julie K. Oberweis | 10696 MORA DR | LOS ALTOS | | CA | 94024 | Board Member / Owner | 11/9/2023 | 3,943.42 | Rent - Oakville Dairy Store | | |
| Julie K. Oberweis | 10696 MORA DR | LOS ALTOS | | CA | 94024 | Board Member / Owner | 11/30/2023 | 3,943.42 | Rent - Oakville Dairy Store | | |
| Julie K. Oberweis | 10696 MORA DR | LOS ALTOS | | CA | 94024 | Board Member / Owner | 12/29/2023 | 3,943.42 | Rent - Oakville Dairy Store | | |
| Julie K. Oberweis | 10696 MORA DR | LOS ALTOS | | CA | 94024 | Board Member / Owner | 2/8/2024 | 3,943.42 | Rent - Oakville Dairy Store | | |
| TALKA HOLDINGS LLC | ATTN: JAMES OB | 1121 HEATHERTON DRIVE | NAPERVILLE | IL | 60563 | Board Member / Owner | 5/1/2023 | 6,200.00 | Rent - Schaumburg Dairy Store | | |
| TALKA HOLDINGS LLC | ATTN: JAMES OB | 1121 HEATHERTON DRIVE | NAPERVILLE | IL | 60563 | Board Member / Owner | 6/1/2023 | 6,200.00 | Rent - Schaumburg Dairy Store | | |
| TALKA HOLDINGS LLC | ATTN: JAMES OB | 1121 HEATHERTON DRIVE | NAPERVILLE | IL | 60563 | Board Member / Owner | 7/3/2023 | 6,200.00 | Rent - Schaumburg Dairy Store | | |
| TALKA HOLDINGS LLC | ATTN: JAMES OB | 1121 HEATHERTON DRIVE | NAPERVILLE | IL | 60563 | Board Member / Owner | 7/31/2023 | 6,200.00 | Rent - Schaumburg Dairy Store | | |
| TALKA HOLDINGS LLC | ATTN: JAMES OB | 1121 HEATHERTON DRIVE | NAPERVILLE | IL | 60563 | Board Member / Owner | 8/31/2023 | 6,200.00 | Rent - Schaumburg Dairy Store | | |
| TALKA HOLDINGS LLC | ATTN: JAMES OB | 1121 HEATHERTON DRIVE | NAPERVILLE | IL | 60563 | Board Member / Owner | 9/29/2023 | 6,200.00 | Rent - Schaumburg Dairy Store | | |
| TALKA HOLDINGS LLC | ATTN: JAMES OB | 1121 HEATHERTON DRIVE | NAPERVILLE | IL | 60563 | Board Member / Owner | 11/9/2023 | 6,200.00 | Rent - Schaumburg Dairy Store | | |
| TALKA HOLDINGS LLC | ATTN: JAMES OB | 1121 HEATHERTON DRIVE | NAPERVILLE | IL | 60563 | Board Member / Owner | 11/9/2023 | 6,200.00 | Rent - Schaumburg Dairy Store | | |

Rider to SOFA (Part 2 - Questions)

| Name | Address 1 | Address 2 | City | State | Zip | Relationship to Debtor | Dates | Amount | Reasons for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| TALKA HOLDINGS LLC | ATTN: JAMES OB | 1121 HEATHERTON DRIVE | NAPERVILLE | IL | 60563 | Board Member / Owner | 12/29/2023 | 6,200.00 | Rent - Schaumburg Dairy Store |
| TALKA HOLDINGS LLC | ATTN: JAMES OB | 1121 HEATHERTON DRIVE | NAPERVILLE | IL | 60563 | Board Member / Owner | 2/8/2024 | 6,200.00 | Rent - Schaumburg Dairy Store |
| O'FALLON ICE CREAM | ATTN: JAMES D. C | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 5/1/2023 | 15,000.00 | Rent - O'Fallon Store |
| O'FALLON ICE CREAM | ATTN: JAMES D. C | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 6/1/2023 | 15,000.00 | Rent - O'Fallon Store |
| O'FALLON ICE CREAM | ATTN: JAMES D. C | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 7/3/2023 | 15,000.00 | Rent - O'Fallon Store |
| O'FALLON ICE CREAM | ATTN: JAMES D. C | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 7/31/2023 | 15,000.00 | Rent - O'Fallon Store |
| O'FALLON ICE CREAM | ATTN: JAMES D. C | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 8/31/2023 | 15,000.00 | Rent - O'Fallon Store |
| O'FALLON ICE CREAM | ATTN: JAMES D. C | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 9/29/2023 | 15,000.00 | Rent - O'Fallon Store |
| O'FALLON ICE CREAM | ATTN: JAMES D. C | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 11/9/2023 | 7,161.61 | Rent - O'Fallon Store |
| O'FALLON ICE CREAM | ATTN: JAMES D. C | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 11/30/2023 | 7,161.61 | Rent - O'Fallon Store |
| O'FALLON ICE CREAM | ATTN: JAMES D. C | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 12/29/2023 | 7,161.61 | Rent - O'Fallon Store |
| O'FALLON ICE CREAM | ATTN: JAMES D. C | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 2/8/2024 | 7,161.61 | Rent - O'Fallon Store |
| O'FALLON ICE CREAM | ATTN: JAMES D. C | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 3/4/2024 | 7,161.61 | Rent - O'Fallon Store |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 5/1/2023 | 9,000.00 | Rent - Orland Park Dairy Store |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 6/1/2023 | 9,000.00 | Rent - Orland Park Dairy Store |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 7/3/2023 | 9,000.00 | Rent - Orland Park Dairy Store |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 7/31/2023 | 9,000.00 | Rent - Orland Park Dairy Store |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 8/31/2023 | 9,000.00 | Rent - Orland Park Dairy Store |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 9/29/2023 | 9,000.00 | Rent - Orland Park Dairy Store |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 11/9/2023 | 4,693.35 | Rent - Orland Park Dairy Store |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 11/30/2023 | 4,693.35 | Rent - Orland Park Dairy Store |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 12/29/2023 | 4,693.35 | Rent - Orland Park Dairy Store |
| JAMES D. OBERWEIS | LEGACY TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 2/8/2024 | 4,693.35 | Rent - Orland Park Dairy Store |
| JAMES D. OBERWEIS | LIVING TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 5/1/2023 | 8,000.00 | Rent - Bartlett Dairy Store |
| JAMES D. OBERWEIS | LIVING TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 6/1/2023 | 8,000.00 | Rent - Bartlett Dairy Store |
| JAMES D. OBERWEIS | LIVING TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 7/3/2023 | 8,000.00 | Rent - Bartlett Dairy Store |
| JAMES D. OBERWEIS | LIVING TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 7/31/2023 | 8,000.00 | Rent - Bartlett Dairy Store |
| JAMES D. OBERWEIS | LIVING TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 8/31/2023 | 8,000.00 | Rent - Bartlett Dairy Store |
| JAMES D. OBERWEIS | LIVING TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 9/29/2023 | 8,000.00 | Rent - Bartlett Dairy Store |
| JAMES D. OBERWEIS | LIVING TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 11/9/2023 | 2,522.66 | Rent - Bartlett Dairy Store |
| JAMES D. OBERWEIS | LIVING TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 11/30/2023 | 2,522.66 | Rent - Bartlett Dairy Store |
| JAMES D. OBERWEIS | LIVING TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 12/29/2023 | 2,522.66 | Rent - Bartlett Dairy Store |
| JAMES D. OBERWEIS | LIVING TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 2/8/2024 | 2,522.66 | Rent - Bartlett Dairy Store |
| JAMES D. OBERWEIS | LIVING TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 5/1/2023 | 5,500.00 | Rent - Rolling Meadows Dairy Store |
| JAMES D. OBERWEIS | LIVING TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 6/1/2023 | 5,500.00 | Rent - Rolling Meadows Dairy Store |
| JAMES D. OBERWEIS | LIVING TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 7/3/2023 | 5,500.00 | Rent - Rolling Meadows Dairy Store |
| JAMES D. OBERWEIS | LIVING TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 7/31/2023 | 5,500.00 | Rent - Rolling Meadows Dairy Store |
| JAMES D. OBERWEIS | LIVING TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 8/31/2023 | 5,500.00 | Rent - Rolling Meadows Dairy Store |
| JAMES D. OBERWEIS | LIVING TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 9/29/2023 | 5,500.00 | Rent - Rolling Meadows Dairy Store |
| JAMES D. OBERWEIS | LIVING TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 11/9/2023 | 2,858.89 | Rent - Rolling Meadows Dairy Store |
| JAMES D. OBERWEIS | LIVING TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 11/30/2023 | 2,858.89 | Rent - Rolling Meadows Dairy Store |
| JAMES D. OBERWEIS | LIVING TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 12/29/2023 | 2,858.89 | Rent - Rolling Meadows Dairy Store |
| JAMES D. OBERWEIS | LIVING TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 2/8/2024 | 2,858.89 | Rent - Rolling Meadows Dairy Store |
| JAMES D. OBERWEIS | LIVING TRUST | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 3/4/2024 | 2,858.89 | Rent - Rolling Meadows Dairy Store |
| TRICIA OBERWEIS | 3929 ARDLEY AVE. | | OAKLAND | CA | 94602 | Immediate Family member of Board Members/Officers | 5/1/2023 | 5,000.00 | Rent - Bloomingdale Dairy Store |
| TRICIA OBERWEIS | 3929 ARDLEY AVE. | | OAKLAND | CA | 94602 | Immediate Family member of Board Members/Officers | 6/1/2023 | 5,000.00 | Rent - Bloomingdale Dairy Store |
| TRICIA OBERWEIS | 3929 ARDLEY AVE. | | OAKLAND | CA | 94602 | Immediate Family member of Board Members/Officers | 7/3/2023 | 5,000.00 | Rent - Bloomingdale Dairy Store |
| TRICIA OBERWEIS | 3929 ARDLEY AVE. | | OAKLAND | CA | 94602 | Immediate Family member of Board Members/Officers | 7/31/2023 | 5,000.00 | Rent - Bloomingdale Dairy Store |
| TRICIA OBERWEIS | 3929 ARDLEY AVE. | | OAKLAND | CA | 94602 | Immediate Family member of Board Members/Officers | 8/31/2023 | 5,000.00 | Rent - Bloomingdale Dairy Store |
| TRICIA OBERWEIS | 3929 ARDLEY AVE. | | OAKLAND | CA | 94602 | Immediate Family member of Board Members/Officers | 9/29/2023 | 5,000.00 | Rent - Bloomingdale Dairy Store |
| TRICIA OBERWEIS | 3929 ARDLEY AVE. | | OAKLAND | CA | 94602 | Immediate Family member of Board Members/Officers | 11/9/2023 | 4,204.08 | Rent - Bloomingdale Dairy Store |
| TRICIA OBERWEIS | 3929 ARDLEY AVE. | | OAKLAND | CA | 94602 | Immediate Family member of Board Members/Officers | 11/30/2023 | 4,204.08 | Rent - Bloomingdale Dairy Store |
| TRICIA OBERWEIS | 3929 ARDLEY AVE. | | OAKLAND | CA | 94602 | Immediate Family member of Board Members/Officers | 12/29/2023 | 4,204.08 | Rent - Bloomingdale Dairy Store |
| TRICIA OBERWEIS | 3929 ARDLEY AVE. | | OAKLAND | CA | 94602 | Immediate Family member of Board Members/Officers | 2/8/2024 | 4,204.08 | Rent - Bloomingdale Dairy Store |
| TRICIA OBERWEIS | 3929 ARDLEY AVE. | | OAKLAND | CA | 94602 | Immediate Family member of Board Members/Officers | 2/29/2024 | 4,204.08 | Rent - Bloomingdale Dairy Store |
| TRICIA OBERWEIS | 3929 ARDLEY AVE. | | OAKLAND | CA | 94602 | Immediate Family member of Board Members/Officers | 3/14/2024 | 3,979.50 | Rent - Bloomingdale Dairy Store |
| TRICIA OBERWEIS | 3929 ARDLEY AVE. | | OAKLAND | CA | 94602 | Immediate Family member of Board Members/Officers | 3/19/2024 | 4,204.08 | Rent - Bloomingdale Dairy Store |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 5/1/2023 | 12,220.00 | Rent - Geneva Dairy Store |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 6/1/2023 | 12,220.00 | Rent - Geneva Dairy Store |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 7/3/2023 | 12,220.00 | Rent - Geneva Dairy Store |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 7/31/2023 | 12,220.00 | Rent - Geneva Dairy Store |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 8/31/2023 | 12,220.00 | Rent - Geneva Dairy Store |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 9/29/2023 | 12,220.00 | Rent - Geneva Dairy Store |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 11/9/2023 | 9,295.84 | Rent - Geneva Dairy Store |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 11/30/2023 | 9,295.84 | Rent - Geneva Dairy Store |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 12/29/2023 | 9,295.84 | Rent - Geneva Dairy Store |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 2/8/2024 | 9,295.84 | Rent - Geneva Dairy Store |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 8/1/2023 | 7,370.42 | Rent - St. Charles Store |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 8/18/2023 | 7,370.42 | Rent - St. Charles Dairy Store |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 9/19/2023 | 7,370.42 | Rent - St. Charles Dairy Store |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 10/19/2023 | 7,370.42 | Rent - St. Charles Dairy Store |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 11/9/2023 | 5,269.11 | Rent - St. Charles Dairy Store |

Rider to SOFA (Part 2 - Questions)

| Name | Address 1 | Address 2 | City | State | Zip | Relationship to Debtor | Dates | Amount | Reasons for Payment or Transfer | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 12/19/2023 | 5,269.11 | Rent - St. Charles Dairy Store | | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 12/29/2023 | 5,269.11 | Rent - St. Charles Dairy Store | | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 1/19/2024 | 5,269.11 | Rent - St. Charles Dairy Store | | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 2/16/2024 | 5,269.11 | Rent - St. Charles Dairy Store | | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 11/9/2023 | 7,239.70 | Incorrect Payment of Insider Rent | | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 11/30/2023 | 7,239.70 | Incorrect Payment of Insider Rent | | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 12/29/2023 | 7,239.70 | Incorrect Payment of Insider Rent | | | |
| JAMES D. OBERWEIS | | 4991 BONITA BAY BLVD #2702 | BONITA SPRINGS | FL | 34134 | Owner | 2/8/2024 | 7,239.70 | Incorrect Payment of Insider Rent | | | |
| Cook County Assessor | 118 N Clark St | | Chicago | IL | 60602 | Payment on Behalf of Owner | 4/17/2024 | 31,104.84 | Rolling Meadows Real Estate Taxes paid on behalf of James D. Oberweis | | | |
| Cook County Assessor | 118 N Clark St | | Chicago | IL | 60602 | Payment on Behalf of Owner | 4/17/2024 | 19,334.27 | Orland Park Real Estate Taxes paid on behalf of James D. Oberweis | | | |
| Cook County Assessor | 118 N Clark St | | Chicago | IL | 60602 | Payment on Behalf of Owner | 11/29/2023 | 22,491.92 | Rolling Meadows Real Estate Taxes paid on behalf of James D. Oberweis | | | |
| Cook County Assessor | 118 N Clark St | | Chicago | IL | 60602 | Payment on Behalf of Owner | 11/29/2023 | 16,229.29 | Orland Park Real Estate Taxes paid on behalf of James D. Oberweis | | | |
| Cook County Assessor | 118 N Clark St | | Chicago | IL | 60602 | Payment on Behalf of Board Member / Owner | 1/4/2024 | 31,346.83 | Schaumburg Real Estate Taxes paid on behalf of James W. Oberweis | | | |
| DUPAGE COUNTY COI | P.O. BOX 4203 | | CAROL STREAM | IL | 60197-4203 | Payment on Behalf of Owner | 08/31/2023 | 9,852.43 | Bartlett Real Estate Taxes paid on behalf of James D. Oberweis | | | |
| DUPAGE COUNTY COI | P.O. BOX 4203 | | CAROL STREAM | IL | 60197-4203 | Payment on Behalf of Owner | 05/31/2023 | 9,852.43 | Bartlett Real Estate Taxes paid on behalf of James D. Oberweis | | | |
| DUPAGE COUNTY COI | P.O. BOX 4203 | | CAROL STREAM | IL | 60197-4203 | Payment on Behalf Immediate Family member of Board Members/Officers | 08/31/2023 | 14,739.63 | Bloomingdale Real Estate Taxes paid on behalf of Tricia Oberweis | | | |
| DUPAGE COUNTY COI | P.O. BOX 4203 | | CAROL STREAM | IL | 60197-4203 | Payment on Behalf Immediate Family member of Board Members/Officers | 05/31/2023 | 14,739.63 | Bloomingdale Real Estate Taxes paid on behalf of Tricia Oberweis | | | |
| KANE COUNTY TREASI | P.O. BOX 4025 | | GENEVA | IL | 60134-4025 | Payment on Behalf of Owner | 09/01/2023 | 10,359.77 | St. Charles Real Estate Taxes paid on behalf of James D. Oberweis | | | |
| KANE COUNTY TREASI | P.O. BOX 4025 | | GENEVA | IL | 60134-4025 | Payment on Behalf of Owner | 06/30/2023 | 10,359.77 | St. Charles Real Estate Taxes paid on behalf of James D. Oberweis | | | |
| KANE COUNTY TREASI | P.O. BOX 4025 | | GENEVA | IL | 60134-4025 | Payment on Behalf of Owner | 04/26/2024 | 19,243.00 | Geneva Real Estate Taxes paid on behalf of James D. Oberweis | | | |
| KANE COUNTY TREASI | P.O. BOX 4025 | | GENEVA | IL | 60134-4025 | Payment on Behalf of Owner | 09/30/2023 | 17,493.20 | Geneva Real Estate Taxes paid on behalf of James D. Oberweis | | | |
| KANE COUNTY TREASI | P.O. BOX 4025 | | GENEVA | IL | 60134-4025 | Payment on Behalf of Owner | 04/17/2024 | 13,284.00 | Truck Barn Real Estate Taxes paid on behalf of James D. Oberweis | | | |
| KANE COUNTY TREASI | P.O. BOX 4025 | | GENEVA | IL | 60134-4025 | Payment on Behalf of Owner | 09/30/2023 | 21,963.36 | Truck Barn Real Estate Taxes paid on behalf of James D. Oberweis | | | |
| ST. CHARLES COUNTY | MICHELLE D. MC | 201 N. SECOND ST. ROOM 134 | ST CHARLES | MO | 63301-2889 | Payment on Behalf of Owner | 02/29/2024 | 47,230.54 | O'Fallon Real Estate Taxes paid on behalf of James D. Oberweis | | | |
| MCLEAN COUNTY COI | PO BOX 843637 | | KANSAS CITY | MO | 64184-3637 | Payment on Behalf of Owner | 09/30/2023 | 25,041.38 | Bloomington Real Estate Taxes paid on behalf of James D. Oberweis | | | |
| MCLEAN COUNTY COI | PO BOX 843637 | | KANSAS CITY | MO | 64184-3637 | Payment on Behalf of Owner | 06/30/2023 | 25,041.38 | Bloomington Real Estate Taxes paid on behalf of James D. Oberweis | | | |
| COUNTY COLLECTOR | | P.O. BOX 9 | URBANA | IL | 61803-0009 | Payment on Behalf of Owner | 02/14/2024 | 17,638.47 | Champaign Real Estate Taxes paid on behalf of James D. Oberweis | | | |
| COUNTY COLLECTOR | | P.O. BOX 9 | URBANA | IL | 61803-0009 | Payment on Behalf of Owner | 06/30/2023 | 17,905.05 | Champaign Real Estate Taxes paid on behalf of James D. Oberweis | | | |
| ST. LOUIS COUNTY | DEPT. OF HEALTH | 121 S. MERAMEC | CLAYTON | MO | 63105 | Payment on Behalf of Owner | 11/29/2023 | 17,119.69 | Oakville Real Estate Taxes paid on behalf of James D. Oberweis | | | |
| ST. LOUIS COUNTY | DEPT. OF HEALTH | 121 S. MERAMEC | CLAYTON | MO | 63105 | Payment on Behalf of Owner | 2/29/2024 | 17,119.69 | Oakville Real Estate Taxes paid on behalf of James D. Oberweis | | | |
| Julie Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 4/28/2023 | $1,153.84 | Compensation | | | |
| Julie Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 5/12/2023 | $1,153.84 | Compensation | | | |
| Julie Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 5/26/2023 | $1,153.84 | Compensation | | | |
| Julie Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 6/9/2023 | $1,153.84 | Compensation | | | |
| Julie Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 6/23/2023 | $1,153.84 | Compensation | | | |
| Julie Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 7/7/2023 | $1,153.84 | Compensation | | | |
| Julie Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 7/21/2023 | $1,153.84 | Compensation | | | |
| Julie Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 8/4/2023 | $1,153.84 | Compensation | | | |
| Julie Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 8/18/2023 | $230.77 | Compensation | | | |
| Max Oberweis-Manion | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 6/23/2023 | $808.75 | Compensation | | | |
| Max Oberweis-Manion | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 7/7/2023 | $163.75 | Compensation | | | |
| Max Oberweis-Manion | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 7/21/2023 | $1,066.75 | Compensation | | | |
| Max Oberweis-Manion | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 8/4/2023 | $572.50 | Compensation | | | |
| Max Oberweis-Manion | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 8/18/2023 | $650.00 | Compensation | | | |
| Drew Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 4/28/2023 | $620.70 | Compensation | | | |
| Drew Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 5/12/2023 | $544.16 | Compensation | | | |
| Drew Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 5/26/2023 | $434.21 | Compensation | | | |
| Drew Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 6/9/2023 | $221.12 | Compensation | | | |
| Drew Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 6/23/2023 | $471.20 | Compensation | | | |
| Drew Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 7/7/2023 | $241.76 | Compensation | | | |
| Drew Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 7/21/2023 | $888.48 | Compensation | | | |
| Drew Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 8/4/2023 | $609.12 | Compensation | | | |
| Drew Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 8/18/2023 | $359.68 | Compensation | | | |
| Drew Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 9/29/2023 | $194.26 | Compensation | | | |
| Drew Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 10/13/2023 | $553.44 | Compensation | | | |
| Drew Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 10/27/2023 | $441.28 | Compensation | | | |
| Drew Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 11/10/2023 | $236.96 | Compensation | | | |
| Drew Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 11/24/2023 | $500.00 | Compensation | | | |
| Drew Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 12/22/2023 | $77.76 | Compensation | | | |
| Drew Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 1/5/2024 | $554.72 | Compensation | | | |
| Drew Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 1/19/2024 | $652.01 | Compensation | | | |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 4/28/2023 | $342.06 | Compensation | | | |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 5/12/2023 | $516.74 | Compensation | | | |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 5/26/2023 | $588.78 | Compensation | | | |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 6/9/2023 | $170.88 | Compensation | | | |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 6/23/2023 | $673.97 | Compensation | | | |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 7/7/2023 | $792.47 | Compensation | | | |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 7/21/2023 | $806.66 | Compensation | | | |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 8/4/2023 | $548.48 | Compensation | | | |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 8/18/2023 | $235.90 | Compensation | | | |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 9/1/2024 | $496.78 | Compensation | | | |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 9/15/2023 | $493.08 | Compensation | | | |

Rider to SOFA (Part 2 - Questions)

| Name | Address 1 | Address 2 | City | State | Zip | Relationship to Debtor | Dates | Amount | Reasons for Payment or Transfer |
|------|-----------|-----------|------|-------|-----|------------------------|-------|--------|--------------------------------|
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 9/29/2023 | $371.39 | Compensation |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 10/13/2023 | $276.91 | Compensation |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 10/27/2023 | $303.99 | Compensation |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 11/10/2023 | $322.75 | Compensation |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 11/24/2023 | $182.62 | Compensation |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 12/22/2023 | $413.27 | Compensation |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 1/5/2024 | $522.81 | Compensation |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 1/19/2024 | $62.60 | Compensation |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 2/2/2024 | $225.31 | Compensation |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 2/16/2024 | $74.16 | Compensation |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 3/1/2024 | $162.91 | Compensation |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 3/15/2024 | $336.47 | Compensation |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 3/29/2024 | $223.01 | Compensation |
| Evan Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Immediate Family member of Board Members/Officers | 4/11/2024 | $185.84 | Compensation |
| Joeseph Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 4/28/2023 | $11,538.47 | Compensation |
| Joeseph Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 5/12/2023 | $11,538.47 | Compensation |
| Joeseph Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 5/26/2023 | $11,538.47 | Compensation |
| Joeseph Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 6/9/2023 | $11,538.47 | Compensation |
| Joeseph Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 6/23/2023 | $11,538.47 | Compensation |
| Joeseph Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 7/7/2023 | $11,538.47 | Compensation |
| Joeseph Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 7/21/2023 | $11,538.47 | Compensation |
| Joeseph Oberweis | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 7/21/2023 | $5,769.24 | Compensation |
| Joseph Kirby | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 5/26/2023 | $8,653.85 | Compensation |
| Joseph Kirby | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 6/9/2023 | $9,615.39 | Compensation |
| Joseph Kirby | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 6/23/2023 | $9,615.39 | Compensation |
| Joseph Kirby | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 7/7/2023 | $9,615.39 | Compensation |
| Joseph Kirby | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 7/21/2023 | $9,615.39 | Compensation |
| Joseph Kirby | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 8/4/2023 | $9,615.37 | Compensation |
| Joseph Kirby | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 8/18/2023 | $11,538.47 | Compensation |
| Joseph Kirby | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 9/1/2024 | $11,538.47 | Compensation |
| Joseph Kirby | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 9/15/2023 | $11,538.47 | Compensation |
| Joseph Kirby | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 9/29/2023 | $11,538.47 | Compensation |
| Joseph Kirby | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 10/13/2023 | $11,538.47 | Compensation |
| Joseph Kirby | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 10/27/2023 | $11,538.47 | Compensation |
| Joseph Kirby | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 11/10/2023 | $11,538.47 | Compensation |
| Joseph Kirby | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 11/24/2023 | $11,538.47 | Compensation |
| Joseph Kirby | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 12/8/2023 | $11,538.47 | Compensation |
| Joseph Kirby | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former President / CEO | 12/22/2023 | $11,538.47 | Compensation |
| Adam Kraber | 951 Ice Cream Drive | | North Aurora | IL | 60542 | President | 1/5/2024 | $9,615.39 | Compensation |
| Adam Kraber | 951 Ice Cream Drive | | North Aurora | IL | 60542 | President | 1/19/2024 | $9,615.39 | Compensation |
| Adam Kraber | 951 Ice Cream Drive | | North Aurora | IL | 60542 | President | 1/19/2024 | $25,000.00 | Compensation |
| Adam Kraber | 951 Ice Cream Drive | | North Aurora | IL | 60542 | President | 2/2/2024 | $9,615.39 | Compensation |
| Adam Kraber | 951 Ice Cream Drive | | North Aurora | IL | 60542 | President | 2/16/2024 | $9,615.39 | Compensation |
| Adam Kraber | 951 Ice Cream Drive | | North Aurora | IL | 60542 | President | 2/16/2024 | $50,000.00 | Compensation |
| Adam Kraber | 951 Ice Cream Drive | | North Aurora | IL | 60542 | President | 3/1/2024 | $9,615.39 | Compensation |
| Adam Kraber | 951 Ice Cream Drive | | North Aurora | IL | 60542 | President | 3/15/2024 | $9,615.39 | Compensation |
| Adam Kraber | 951 Ice Cream Drive | | North Aurora | IL | 60542 | President | 3/29/2024 | $9,615.39 | Compensation |
| Adam Kraber | 951 Ice Cream Drive | | North Aurora | IL | 60542 | President | 4/11/2024 | $9,615.39 | Compensation |
| Adam Kraber | 951 Ice Cream Drive | | North Aurora | IL | 60542 | President | 4/11/2024 | $4,807.70 | Compensation |
| Adam Kraber | 951 Ice Cream Drive | | North Aurora | IL | 60542 | President | 4/21/2024 | $4,807.70 | Compensation |
| James Thomas | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former CEO | 4/28/2023 | $600.00 | Compensation |
| James Thomas | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former CEO | 4/28/2023 | $11,538.47 | Compensation |
| James Thomas | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former CEO | 5/12/2023 | $11,538.47 | Compensation |
| James Thomas | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former CEO | 5/26/2023 | $11,538.47 | Compensation |
| James Thomas | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former CEO | 6/9/2023 | $11,538.47 | Compensation |
| James Thomas | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former CEO | 6/23/2023 | $11,538.47 | Compensation |
| James Thomas | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former CEO | 7/7/2023 | $11,538.47 | Compensation |
| James Thomas | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former CEO | 7/21/2023 | $11,538.47 | Compensation |
| James Thomas | 951 Ice Cream Drive | | North Aurora | IL | 60542 | Former CEO | 8/4/2023 | $6,923.08 | Compensation |
| Capital One | Attn: Payment Pr | PO Box 71087 | Charlotte | NC | 28272 | Owner | 5/4/2023 | $87,099.66 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Capital One | Attn: Payment Pr | PO Box 71087 | Charlotte | NC | 28272 | Owner | 5/9/2023 | $57,473.08 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Capital One | Attn: Payment Pr | PO Box 71087 | Charlotte | NC | 28272 | Owner | 6/5/2023 | $245,429.64 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Capital One | Attn: Payment Pr | PO Box 71087 | Charlotte | NC | 28272 | Owner | 7/5/2023 | $98,090.31 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Capital One | Attn: Payment Pr | PO Box 71087 | Charlotte | NC | 28272 | Owner | 8/4/2023 | $272,100.48 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Capital One | Attn: Payment Pr | PO Box 71087 | Charlotte | NC | 28272 | Owner | 9/5/2023 | $62,183.09 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Capital One | Attn: Payment Pr | PO Box 71087 | Charlotte | NC | 28272 | Owner | 10/4/2023 | $139,085.89 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Capital One | Attn: Payment Pr | PO Box 71087 | Charlotte | NC | 28272 | Former President / CEO | 5/10/2023 | $53,743.52 | Credit Card Payment on behalf of Joeseph Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Capital One | Attn: Payment Pr | PO Box 71087 | Charlotte | NC | 28272 | Former President / CEO | 6/12/2023 | $65,920.41 | Credit Card Payment on behalf of Joeseph Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Capital One | Attn: Payment Pr | PO Box 71087 | Charlotte | NC | 28272 | Former President / CEO | 6/13/2023 | $27,956.95 | Credit Card Payment on behalf of Joeseph Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Barclays Bank Delaware | 125 South West Street | | Wilmington | DE | 19801 | Owner | 6/9/2023 | $27,448.54 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Barclays Bank Delaware | 125 South West Street | | Wilmington | DE | 19801 | Owner | 7/10/2023 | $58,150.77 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |

Rider to SOFA (Part 2 - Questions)

| Name | Address 1 | Address 2 | City | State | Zip | Relationship to Debtor | Dates | Amount | Reasons for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Barclays Bank Delaware | | 125 South West Street | Wilmington | DE | 19801 | Owner | 8/9/2023 | $24,428.28 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Barclays Bank Delaware | | 125 South West Street | Wilmington | DE | 19801 | Owner | 9/11/2023 | $77,894.54 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Barclays Bank Delaware | | 125 South West Street | Wilmington | DE | 19801 | Owner | 10/6/2023 | $27,282.86 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Barclays Bank Delaware | | 125 South West Street | Wilmington | DE | 19801 | Owner | 10/10/2023 | $25,026.35 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Barclays Bank Delaware | | 125 South West Street | Wilmington | DE | 19801 | Owner | 11/9/2023 | $36,484.80 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| JP Morgan Chase | Cardmember Se | P.O. Box 6294 | Carol Stream | IL | 60197 | Owner | 5/19/2023 | $646.25 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| JP Morgan Chase | Cardmember Se | P.O. Box 6294 | Carol Stream | IL | 60197 | Owner | 5/23/2023 | $1,545.10 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| JP Morgan Chase | Cardmember Se | P.O. Box 6294 | Carol Stream | IL | 60197 | Owner | 6/6/2023 | $1,472.37 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| JP Morgan Chase | Cardmember Se | P.O. Box 6294 | Carol Stream | IL | 60197 | Owner | 7/6/2023 | $32,780.82 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| JP Morgan Chase | Cardmember Se | P.O. Box 6294 | Carol Stream | IL | 60197 | Owner | 8/7/2023 | $20,768.14 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| JP Morgan Chase | Cardmember Se | P.O. Box 6294 | Carol Stream | IL | 60197 | Owner | 9/6/2023 | $19,777.63 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| JP Morgan Chase | Cardmember Se | P.O. Box 6294 | Carol Stream | IL | 60197 | Owner | 11/6/2023 | $79,313.44 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Fidelity | Cardmember Se | P.O. Box 790408 | St. Louis | MO | 63179 | Owner | 5/23/2023 | $199,624.88 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Fidelity | Cardmember Se | P.O. Box 790408 | St. Louis | MO | 63179 | Owner | 6/26/2023 | $94,043.87 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Fidelity | Cardmember Se | P.O. Box 790408 | St. Louis | MO | 63179 | Owner | 7/24/2023 | $171,613.96 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Fidelity | Cardmember Se | P.O. Box 790408 | St. Louis | MO | 63179 | Owner | 8/24/2023 | $264,333.24 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Fidelity | Cardmember Se | P.O. Box 790408 | St. Louis | MO | 63179 | Owner | 9/18/2023 | $1,855.59 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Fidelity | Cardmember Se | P.O. Box 790408 | St. Louis | MO | 63179 | Owner | 9/25/2023 | $114,431.01 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Fidelity | Cardmember Se | P.O. Box 790408 | St. Louis | MO | 63179 | Owner | 10/24/2023 | $169,320.37 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Fidelity | Cardmember Se | P.O. Box 790408 | St. Louis | MO | 63179 | Owner | 11/24/2023 | $56,808.90 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Fidelity | Cardmember Se | P.O. Box 790408 | St. Louis | MO | 63179 | Owner | 5/11/2023 | $1,392.00 | Credit Card Payment on behalf of James D. Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Citi Bank | | P.O. BOX 9001037 | Louisville | KY | 40290 | Former President / CEO | 4/21/2023 | $4,995.44 | Credit Card Payment on behalf of Joeseph Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Citi Bank | | P.O. BOX 9001037 | Louisville | KY | 40290 | Former President / CEO | 5/9/2023 | $35,687.83 | Credit Card Payment on behalf of Joeseph Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Citi Bank | | P.O. BOX 9001037 | Louisville | KY | 40290 | Former President / CEO | 5/17/2023 | $26,948.70 | Credit Card Payment on behalf of Joeseph Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Citi Bank | | P.O. BOX 9001037 | Louisville | KY | 40290 | Former President / CEO | 5/22/2023 | $42,843.88 | Credit Card Payment on behalf of Joeseph Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Citi Bank | | P.O. BOX 9001037 | Louisville | KY | 40290 | Former President / CEO | 6/6/2023 | $11,716.78 | Credit Card Payment on behalf of Joeseph Oberweis. Credit Card used for expenses in ordinary corse of business. |
| Citi Bank | | P.O. BOX 9001037 | Louisville | KY | 40290 | Former President / CEO | 6/8/2023 | $42,966.49 | Credit Card Payment on behalf of Joeseph Oberweis. Credit Card used for expenses in ordinary corse of business. |
| JP Morgan Chase | Cardmember Se | P.O. Box 6294 | Carol Stream | IL | 60197 | Owner | 4/24/2023 | $85,750.54 | Credit Card Payment on behalf of Joeseph Oberweis. Credit Card used for expenses in ordinary corse of business. |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Oberweis Dairy, Inc., *et al.*,[1] | ) | Case No. 24-05385 |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | Honorable David D. Cleary |

**GLOBAL NOTES, STATEMENT OF LIMITATIONS AND SPECIFIC DISCLOSURES,
AND RESERVATION OF RIGHTS REGARDING DEBTORS' RESPECTIVE
<u>SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS</u>**

The Schedules of Assets and Liabilities ("**Schedules**") and Statements of Financial Affairs ("**Statements**") of Oberweis Dairy, Inc., an Illinois corporation ("**ODI**"); The Oberweis Group, Inc., a Delaware corporation ("**TOGI**"); North Aurora Ice Cream, LLC, an Illinois limited liability company ("**NAIC**"); TOGI RE I, LLC, an Illinois limited liability company ("**TRI**"); Third Millennium Real Estate L.L.C., an Illinois limited liability company ("**TMRE**"); and TOGI Brands, LLC, an Illinois limited liability company ("**Brands**" and, together with ODI, TOGI, NAIC, TRI, and TMRE, the "**Debtors**", and each, a "**Debtor**"), in their respective chapter 11 cases (collectively, the "**Chapter 11 Cases**") filed in the United States Bankruptcy Court for the Northern District of Illinois, Eastern Division (the "**Bankruptcy Court**"), were prepared pursuant to 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007 by management and other personnel of the Debtors with the assistance of the Debtors' Chief Restructuring Officer, Fort Dearborn Partners, and bankruptcy counsel.

The Schedules and Statements have not been audited by independent auditors. The most recent audited financial statements for the Debtors were prepared by RSM US LLP for TOGI and its subsidiaries (*i.e.*, ODI, NAIC, TRI, TMRE, and Brands) on a consolidated basis, and for ODI, separately, in each case, for the year ended 2022. In 2023, ODI's CEO and CFO resigned; the CFO's position has not been filled, and accordingly, the Debtors' books and records may be incomplete. While management has made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation and filing, subsequent information or discovery may result in changes to the Schedules and Statements, and inadvertent errors or omissions may exist. Accordingly, the Schedules and Statements are subject to modification, amendment and supplementation as a matter of course at any time before the Chapter 11 Cases are closed. These *Global Notes, Statement of Limitations and Specific Disclosures, and Reservation of Rights Regarding Debtors' Respective*

---

1 The Debtors in this case, and the last four digits of their respective federal employer identification numbers, are Oberweis Dairy, Inc. ('7516); The Oberweis Group, Inc. ('1378); North Aurora Ice Cream, LLC ('8506); TOGI RE I, LLC ('5952); Third Millennium Real Estate L.L.C. ('1589); and TOGI Brands, LLC ('7072).

1

*Schedules and Statement of Financial Affairs* (the "**Global Notes**") are hereby expressly incorporated in, and constitutes an integral part of, the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements. The *Declaration of Adam Kraber in Support of Chapter 11 Petitions and First-Day Motions* (the "**Declaration**") filed on April 15, 2024 [Docket No. 19], is also hereby expressly incorporated herein.

1.      Description of the Cases and "As of" Petition Date.   On April 12, 2024 (the "**Petition Date**"), the Debtors filed the Chapter 11 Cases. Since the Petition Date, the Debtors have remained in possession of their assets and have continued to maintain their operations and financial affairs as debtors-in-possession in accordance with 11 U.S.C. §§ 1107 and 1108. The information contained in the Schedules and Statements, including all assets and liabilities, reflects the best information available to the Debtors as of the Petition Date. Except as otherwise provided therein, the values and amounts provided in the Schedules and Statements reflect the relevant values and amounts as of the Petition Date.

2.      Designation of Assets and Liabilities Between the Debtors.   As noted in the Declaration, while the Debtors are legally distinct entities, they are an integrated business from an accounting and operational standpoint. Consequently, it was difficult, and in some instances impossible, for management to assign particular assets, liabilities, transfers, etc. to a particular Debtor with one hundred percent accuracy. Management utilized its historical accounting practices and information available in the Debtors' books and records in preparing the Schedules and Statements.

3.      Values.   Unless otherwise stated on the Schedules, each asset and liability of the Debtors reflected in the Schedules reflects the carrying value of the assets and liabilities as listed in the Debtors' books and records and are not based upon any estimate of their current market values. Where management was unable to arrive at any good-faith estimate of current value, such value is listed as "Unknown."   In many such cases, however, management anticipates that current value will be determined in connection with sale of the Debtors' assets.

4.      Asset Descriptions.   The descriptions of assets in Schedule A/B may be general in nature, consistent with the requirements of the applicable Schedule questions. *See, e.g.*, Schedule A/B, Part 7, Question 39 (providing for a "[g]eneral description" of office furniture). In such instances, the Debtors may have available a more detailed list of assets, though the list is not the product of an audit or formal inventory.

5.      Claim Dates.   The claims listed in Schedules D and E/F may have arisen or were incurred on various dates prior to the Petition Date. In certain instances, the date on which a claim arose is an open issue of fact. In most instances, it would be unduly burdensome for the Debtors to list the date on which the claim arose and, therefore, the Debtors do not list a date for each claim included in Schedules D and E/F.

1321614v2

6. <u>Executory Contracts and Unexpired Leases</u>. While the Debtors have made reasonable efforts to ensure the accuracy of Schedules A/B and G regarding executory contracts and unexpired leases, inadvertent errors, omissions or over-inclusions may have occurred. The Debtors reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases that may have terminated or expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, letters and other documents, instruments and agreements which may not be listed therein, and to modify the Schedules accordingly. In addition, certain of the agreements listed in Schedules A/B and G may be non-executory or secured financings. The Debtors reserve all of their rights to dispute or challenge the characterization of any agreements listed in the Schedules, or to re-categorize any agreements listed therein as new information becomes available.

7. <u>Causes of Action</u>. The Debtors may not have set forth all of their causes of action against third parties as assets in the Schedules. The Debtors reserve all of their rights with respect to any causes of action that they may have, and neither the Global Notes nor the Schedules shall be deemed a waiver of any such causes of action.

8. <u>Insiders</u>. In Part 2, Question 4 of the Statements, the Debtors have attempted to include all payments made on or within twelve (12) months of the Petition Date to or for the benefit of any individual or entity deemed an "insider" as that term is defined in section 101(31) of the Bankruptcy Code, including any officers, directors, and affiliated entities. The listing of a party as an "insider" is not intended to be, nor should it be considered, a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

9. <u>Setoffs</u>. The Debtors incurred certain setoffs and other similar rights during the ordinary course of business resulting from various items such as pricing discrepancies, returns, and other disputes between the Debtors and their suppliers. These offsets and other similar rights are consistent with the ordinary course of business and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules and Statements, offsets are not independently accounted for, and as such, are excluded from the Schedules and Statements.

10. <u>Credits and Adjustments</u>. The claims of individual creditors for, among other things, goods, products, services, or technology are listed as amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights respecting such credits, allowances, and other adjustments.

11. <u>Financial Statement Issuance</u>. In Part 13, Question 26d of the Statements, the Debtors are required to list financial institutions, creditors, and other parties, including trade agencies, to whom they issued financial statements. The Debtors have endeavored to list the financial institutions, other lenders, and regulatory bodies to whom they have issued financial

3

statements during the period specified. The Debtors have also, however, provided extensive financial disclosures—which may or may not constitute the issuance of financial statements—to various other potential purchasers, lenders, and other parties to assist in their due diligence during the same period, but have not maintained detailed records of such disclosures. There may, therefore, be additional parties to whom the Debtors have issued financial statements that are not listed in the Statements.

12.     <u>Professional Fee Retainers</u>.  In Part 6, Question 11 of the Statements, the Debtors list all payments made related to restructuring or bankruptcy counseling within one year prior to the Petition Date. These payments were treated as advance payment retainers, with each subsequent payment replenishing the applicable advance payment retainer. As such, there were remaining advance payment retainer amounts as of the Petition Date which were subsequently applied, or will be applied, to post-petition services as contemplated by a *Motion for an Order Establishing Procedures for the Payment of Monthly Interim Compensation and Reimbursement of Expenses of Professionals and Members of the Committee*, pending as of the filing of these Global Notes.

13.     <u>Recharacterization</u>.  The Debtors have made reasonable efforts to accurately characterize, classify, and designate the claims, assets, executory contracts, unexpired leases, interests, property, and other items reported in the Schedules and Statements. Nevertheless, due to the complexity and integrated nature of the Debtors' operations, the Debtors may not have accurately characterized, classified, categorized, or designated certain items. The Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate as additional information becomes available, including as to the existence of any claim and the executory or unexpired nature (or non-executory or expired nature) of contracts and leases identified herein.

14.     <u>Employee Claims</u>.  In Part 1, Question 2 of ODI's Schedule E/F, wage/benefit claims and related payroll withholdings and taxes of employees entitled to priority under 11 U.S.C. § 507(a)(4)-(5) are listed in the aggregate amounts owed as of the Petition Date. However, pursuant to the *Order Granting Motion of Debtors (A) for Authority to (I) Pay Certain Prepetition Employee Wages, Salaries and Other Compensation, (II) Pay and Honor Employee Medical and Other Benefits, and (III) Continue Employee Benefit Programs; (B) to Obtain Related Relief; and (C) for Shortened and Limited Notice Thereof* [Docket No. 38], such claims have been paid post-petition, and are therefore categorized as "disputed" claims.

1321614v2