## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Oberweis Dairy, Inc., *et al.*,[1] | ) | Case No. 24-05385 |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | Honorable David D. Cleary |
| | ) | |

### NOTICE OF FILING – PROPOSED SALE ORDER AND REDLINES

**PLEASE TAKE NOTICE** that on June 7, 2024, we caused to be filed as ECF No. 229 a proposed *Order (A) Approving the Sale of Substantially All of the Assets of the Debtors Free and Clear of Interests Including Liens, Claims, and Encumbrances; (B) Authorizing the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Granting Related Relief* (the "**Proposed Order**"), including as its Exhibit A that certain *Amended and Restated Asset Purchase Agreement* (the "**APA**").

**PLEASE TAKE FURTHER NOTICE** that attached hereto as **Exhibit 1** is a redline comparing the text of the Proposed Order filed as ECF No. 229 with that of the version filed on June 4, 2024 as ECF No. 214, excluding the APA.

**PLEASE TAKE FURTHER NOTICE** that attached hereto as **Exhibit 2** is a redline comparing the text of the APA filed as Exhibit A to ECF No. 229 with the version of the APA filed on June 4, 2024 as Exhibit A to ECF No. 214.

Respectfully Submitted,

By: /s/ Alexander F. Brougham
Counsel for the Debtors

HOWARD L ADELMAN, ESQ. (ARDC #0015458)
ADAM P. SILVERMAN, ESQ. (ARDC #6256676)
ALEXANDER F. BROUGHAM, ESQ. (ARDC #6301515)
TEVIN D. BOWENS, ESQ. (ARDC # 6338559)
ADELMAN & GETTLEMAN, LTD.
53 West Jackson Blvd., Suite 1050
Chicago, Illinois 60604
Tel (312) 435-1050

---

[1] The Debtors in this case, and the last four digits of their respective federal employer identification numbers, are Oberweis Dairy, Inc. ('7516); The Oberweis Group, Inc. ('1378); North Aurora Ice Cream, LLC ('8506); TOGI RE I, LLC ('5952); Third Millennium Real Estate L.L.C. ('1589); and TOGI Brands, LLC ('7072).

Fax (312) 435-1059
**Counsel for the Debtors**

## <u>CERTIFICATE OF SERVICE</u>

The undersigned, an attorney, certifies that, on June 7, 2024, he served a copy of the foregoing **Notice of Filing – Proposed Sale Order and Redlines** upon the following parties via the Court's CM/ECF system:

- Patrick Layng, U.S. Trustee for Region 11;
- Steve Jakubowski and Carolina Sales, counsel for the Official Committee of Unsecured Creditors;
- Eric S. Rein and Nathan Delman, counsel for CIBC Bank USA;
- Elise Frejka, Consumer Privacy Ombudsman;
- Bryan Minier, counsel for Hoffmann Dairy LLC;
- Charles Stahl, Jr., counsel for Associated Material Handling Solutions, Inc.;
- R. Scott Alsterda, counsel for Ecolab, Inc;
- Joseph Allen Archambeau and Travis Eliason, counsel for TSC Equipment Finance LLC and AMS Mechanical Systems, Inc.;
- Debra Devassy Babu, counsel for Wells Fargo Equipment Finance, Inc.;
- Daniel Brown, counsel for Oberweis-Manion Rev Trust, James W. Oberweis Legacy Trust, James W. Oberweis Living Trust, Joseph S. Oberweis Omega Trust, James D. Oberweis Legacy Trust II, James D. Oberweis Living Trust, Janet Clark, Jennifer Roberts, Tricia Oberweis, Joseph Oberweis, Julie Oberweis, James D. Oberweis Jr., and James D. Oberweis;
- Aaron Chapin, counsel for BMO Bank N.A.;
- Bryan Minier and Robert Jeffrey Haupt, counsel for Osprey Capital, LLC;
- Jeffrey Kurtzman, counsel for Wheaton Plaza Wheaton IL LLC;
- Justin Mertz, counsel for Foremost Farms USA;
- Raymond Ostler, counsel for Associated Electrical Contractors, LLC;
- Richard Perna, counsel for Park Ridge Plaza, LLC;
- Paul Poracky, counsel for Schererville Main Street, LLC;
- Edmund G. Urban, counsel for Urban Communications, Inc.;
- Eric von Helms, counsel for Banc of America Leasing & Capital, LLC;
- Amy Aronson counsel for Harris Properties, LLC;
- Timothy Hughes, counsel for Dough Makers Pro, LLC;
- Cari Kauffman, counsel for AmeriCredit Financial Services, Inc.;
- Jeffrey Richardson, counsel for Investment Partners, LLC;
- Elisabeth Von Eitzen, counsel for Daimler Truck Financial Services USA LLC; and
- Wojciech Jung, counsel for The Travelers Indemnity Company.

By: /s/ Alexander F. Brougham
Counsel for the Debtors

1328005_1

HOWARD L ADELMAN, ESQ. (ARDC #0015458)
ADAM P. SILVERMAN, ESQ. (ARDC #6256676)
ALEXANDER F. BROUGHAM, ESQ. (ARDC #6301515)
TEVIN D. BOWENS, ESQ. (ARDC # 6338559)
ADELMAN & GETTLEMAN, LTD.
53 West Jackson Blvd., Suite 1050
Chicago, Illinois 60604
Tel (312) 435-1050
Fax (312) 435-1059
**Counsel for the Debtors**

# <u>Exhibit 1</u> to

## *Notice of Filing – Proposed Sale Order and Redlines*:

## **Redline of Proposed Sale Order, Excluding Exhibit**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| Oberweis Dairy, Inc., et al.,[1] | Case No. 24-05385 |
| Debtor. | Honorable David D. Cleary |

**ORDER (A) APPROVING THE SALE OF SUBSTANTIALLY ALL OF THE ASSETS OF THE DEBTORS FREE AND CLEAR OF INTERESTS INCLUDING LIENS, CLAIMS, AND ENCUMBRANCES; (B) AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES; AND (C) GRANTING RELATED RELIEF**

Upon consideration of the motion (the "Motion") dated April 24, 2024 of the above-captioned debtors and debtors-in-possession (the "Debtors")[2], for, *inter alia,* entry of an order (this "Sale Approval Order") (A) approving the sale (the "Sale") of substantially all of the Debtors' assets free and clear of all interests, including "Liens" (as defined in 11 U.S.C. § 101(37), "Claims" (as defined in 11 U.S.C. § 101(5)), and encumbrances (collectively with all Liens and Claims, the "Interests"), pursuant to sections 105, 363 and 365 of title 11 of the United States Code, 11 U.S.C. §§ 101 *et seq.* (as amended, the "Bankruptcy Code"), and Rules 2002, 6004 and 6006 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"); (B) authorizing the assumption and assignment of certain executory contracts and unexpired leases

---

[1] The Debtors in this case, and the last four digits of their respective federal employer identification numbers, are Oberweis Dairy, Inc. ('7516); The Oberweis Group, Inc. ('1378); North Aurora Ice Cream, LLC ('8506); TOGI RE I, LLC ('5952); TOGI Brands, LLC ('7072); and Third Millennium Real Estate L.L.C. ('1589).

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Asset Purchase Agreement. All words or phrases used in this Sale Approval Order that are not capitalized herein but otherwise defined in the Bankruptcy Code shall have the meanings ascribed to them in the Bankruptcy Code.

(the "Assumed Contracts") identified by the Purchaser (hereafter defined) and more fully described in that certain Amended Asset Purchase Agreement dated May 31, 2024 attached hereto as Exhibit A and expressly incorporated herein (the "Asset Purchase Agreement") by and between the Debtors as Seller and Hoffmann Dairy, LLC, a Missouri limited liability company, as buyer (the "Purchaser") for the purchase of the Sale Assets (as defined in the Asset Purchase Agreement); and (C) granting related relief; and the Debtors, after consultation with CIBC Bank USA, an Illinois state chartered bank ("CIBC"), and the official committee of unsecured creditors appointed in the Chapter 11 Cases (hereafter defined) on April 19, 2024 (the "Committee", and together with CIBC, the "Constituent Parties"), having determined that the Purchaser made the highest and best offer for the Sale Assets; and the Bankruptcy Court (the "Court") having previously entered on May 3, 2024 that certain Corrected Order [Dkt. No. 99] (the "Sale Procedures Order") setting forth the underlying process (the "Sale Process") for the marketing of the Sale Assets, the solicitation of bids and the approval and consummation of the ultimate Sale; and the Sale Procedures Order having incorporated the accompanying bidding procedures (the "Approved Bidding Procedures"), the "Summary Sale Notice,"  and the "Assumption Notice" attached as Exhibits A-C thereto; and the Court having conducted a hearing on June 5, 2024 (the "Sale Hearing"), to consider the approval of the Sale Assets to the Purchaser under the Asset Purchase Agreement; and the Court having reviewed: (a) the Motion, (b) all objections to the relief sought in the Motion, including to the assumption of the Assumed Contracts (the "Sale Objections") (c) the manner of resolution of certain of the Sale Objections as announced on the record at the Sale Hearing, (d) the reservation of rights by and among the Constituent Parties and Labrynth Ventures, LLC, an Illinois limited liability company pursuant to that certain proposed Stipulated Order filed with the Court on June 3, 2024 [Dkt. No. 210] (the

2

"Labrynth Reservation of Rights"), (e) the arguments of counsel made, and (f) the evidence proffered or adduced at the Sale Hearing; and it appearing that the relief requested in the Motion is in the best interests of the Debtors, their estates and their creditors, and other parties in interest; and upon the record of the Sale Hearing and these Chapter 11 Cases; and after due deliberation thereon; and good cause appearing therefor.

**IT IS HEREBY FOUND AND DETERMINED THAT:**

A.     <u>**Fed. R. Bankr. P. 7052**</u>. The findings and conclusions set forth herein constitute the Court's findings of fact and conclusions of law pursuant to Bankruptcy Rule 7052, made applicable to this proceeding pursuant to Bankruptcy Rule 9014. To the extent any of the following findings of fact constitute conclusions of law, they are adopted as such. To the extent any of the following conclusions of law constitute findings of fact, they are adopted as such. The Court's findings and conclusions shall also include any oral findings of fact and conclusions of law made by the Court on the record during or at the conclusion of the Sale Hearing, which findings and conclusions are expressly incorporated herein.

B.     <u>**Jurisdiction and Venue**</u>. The Court has jurisdiction over the Motion pursuant to 28 U.S.C. § 157 and 1334, and this matter is a core proceeding pursuant to, *inter alia*, 28 U.S.C. § 157(b)(2)(A) and § 157(b)(2)(N). Venue of this case and the Motion in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.     <u>**Statutory Predicates**</u>. The statutory predicates for the relief sought in the Motion are sections 105(a), 363 and 365 of the Bankruptcy Code, and Rules 2002, 6004, 6006 and 9014 of the Bankruptcy Rules.

D.     <u>**Final Sale Approval Order**</u>. This Sale Approval Order constitutes a final order within the meaning of 28 U.S.C. § 158(a). Notwithstanding Bankruptcy Rules 6004(h) and

6006(d), and to any extent necessary under Bankruptcy Rule 9014 and Rule 54(b) of the Federal

Rule of Civil Procedure, as made applicable by Bankruptcy Rule 7054, the Court finds that there

is no just reason for delay in the implementation of this Sale Approval Order, and directs entry of

judgment as set forth herein.  No appeal, motion to reconsider, or similar pleading has been filed

with respect to the Sale Procedures Order, and the Sale Procedures Order is a final order of the

Court, has not been vacated, withdrawn, rescinded, or amended, and remains in full force and

effect.

       **E.**     <u>**Petition Date**</u>.  On April 12, 2024 (the "<u>Petition Date</u>"), the Debtors commenced

these proceedings by filing petitions for relief under chapter 11 of the Bankruptcy Code (the

"<u>Chapter 11 Cases</u>").

       **F.**     <u>**Retention of Investment Banker**</u>. On May 24, 2024, the Court entered that

certain *Order Authorizing the Debtor's Retention and Employment of Livingstone Partners, LLC*

*as Investment Bankers* ("<u>Livingstone</u>") pursuant to that certain Engagement Agreement between

the Debtors and Livingstone dated as of February 22, 2024 ("<u>Livingstone Engagement</u>

<u>Agreement</u>"), to market and solicit offers to purchase the Sale Assets [Dkt No. 174] (the

"<u>Livingstone Retention Order</u>").

       **G.**     <u>**Sale Assets**</u>.  The Sale Assets consist of the assets and property of the estates of

the Debtors as specifically described in the Asset Purchase Agreement, but not the Excluded

Assets as defined therein.

       **H.**     <u>**Entry of Sale Procedures Order**</u>.  The Sale Procedures Order: (i) authorized and

approved the Approved Bidding Procedures; (ii) determined the stalking horse bid to constitute

the Stalking Horse Bid under the Approved Bidding Procedures; (iii) approved the form asset

purchase agreement for bidders to submit in competition with the Stalking Horse Bid; (iv)

scheduled an auction (the "<u>Auction</u>") and the Sale Hearing; (v) established procedures for the assumption and assignment of the Assumed Contracts, and for noticing and determining the cure amount necessary to enable the Debtors to consummate the proposed assumption and assignment of the Assumed Executory Contract/Leases (the "<u>Cure Costs</u>"); (vi) approved the form and matter of notice of all procedures, protections, schedules, agreements and relating hearings (the "<u>Notices</u>"); (vii) established deadlines for submitting bids ("<u>Bid Deadline</u>"); (viii) stated the parameters of acceptable bids ("<u>Qualified Bids</u>"); (ix) delineated the requirements to participate as a bidder at the Auction ("<u>Qualified Bidders</u>"); (x) set forth the criteria for determining the successful bid ("<u>Prevailing Bid</u>") and the back-up bid ("<u>Back-Up Bid</u>"); (xi) and granted certain related relief.

      **I.**      **<u>Compliance with Sale Procedures Order</u>**.  The Approved Bidding Procedures were substantively and procedurally fair to all parties.  As demonstrated by (i) the testimony and other evidence proffered or adduced at the Sale Hearing, and (ii) the representations of counsel made on the record at the Sale Hearing, the Debtors have conducted the Sale Process in compliance with the Sale Procedures Order and the Approved Bidding Procedures, and the Auction was duly noticed and conducted in a non-collusive, fair and good faith manner.  The Debtors and their professionals have actively marketed the Sale Assets, including the initiation of teaser letters to hundreds of prospective suitors; obtained non-disclosure agreements from approximately eighty-one (81) prospective suitors; created and made available a virtual due diligence room containing comprehensive financial and other information regarding the Debtors; conducted management meetings with prospective suitors; and otherwise enabled prospective suitors to conduct due diligence.  Accordingly, the Sale Process was conducted in compliance

with the Sale Procedures Order, and has afforded prospective suitors a full and fair opportunity to participate in the sale process and make higher and better offers.

**J.**    **Notice**.  As evidenced by the certificates of service previously filed with the Court [Dkt. Nos. 93, 126, 127, 177, and 192]: (i) proper, timely, adequate and sufficient notice of the Motion, the Sale Hearing, the Sale, the assumption and assignment procedures for the Assumed Contracts (including the objection deadline and the outstanding amounts with respect to any Cure Costs), has been provided in accordance with sections 102(1), 363 and 365 of the Bankruptcy Code and Bankruptcy Rules 2002, 6004 and 6006 and in compliance with the Sale Procedures Order, (ii) such notice was good and sufficient, and appropriate under the particular circumstances, and (iii) no other or further notice of the Motion, the Sale Hearing, the Sale, or the assumption and assignment of the Assumed Contracts is or shall be required.

**K.**    **Auction**. At or prior to the Bid Deadline, the Debtors received one (1) Qualified Bid from the Purchaser, in addition to the Stalking Horse Bid, and conducted the Auction on May 29, 2024, culminating in the Asset Purchase Agreement of the Purchaser being deemed the Prevailing Bid, and the asset purchase agreement submitted by BAB Project O, LLC, an Illinois limited liability company (the "Stalking Horse"), being designated as the Back-Up Bid.

**L.**    **Corporate Authority**.  The Debtors: (i) have full corporate power and authority to execute the Asset Purchase Agreement and all other documents contemplated thereby, and the Sale of the Sale Assets by the Debtors have been duly and validly authorized by all necessary corporate action of the Debtors, (ii) have all of the corporate power and authority necessary to consummate the transactions contemplated by the Asset Purchase Agreement, and (iii) have taken all corporate action necessary to authorize and approve the Asset Purchase Agreement and the consummation by the Debtors of the transactions contemplated thereby. No consents or

approvals, other than those expressly provided for in the Asset Purchase Agreement or this Sale Approval Order, are required for the Debtors to consummate such transactions.

      **M.**    **Opportunity to Object**.  A fair and reasonable opportunity to object or be heard with respect to the Motion and the Sale has been afforded to all interested persons and entities, including: (i) the Office of the United States Trustee for Region 11; (ii) counsel for BMO Harris Bank N.A; (iii) counsel for CIBC; (iv) counsel for the Committee; (v) counsel for the Purchaser; (vi) counsel for the Stalking Horse; (vii) all entities reasonably known by the Debtors (or their representatives and retained professionals) to have an Interest in the Sale Assets; (viii) all parties to the Debtors' contracts and leases; (ix) the District Director of the Internal Revenue Service for the Northern District of Illinois; (x) the Office of the Attorney General of Illinois; (xi) all taxing authorities identified in the bankruptcy schedules filed in this proceeding; (xii) all equity security holders of the Debtors; (xiii) all entities filing notices of appearance or requests for notice under Bankruptcy Rule 2002 in this Bankruptcy Case; and (xiv) all parties receiving the Summary Sale Notice and the Assumption Notice.

      **N.**    **Sale in Best Interest**.  Consummation of the Sale of the Sale Assets to the Purchaser pursuant to the Asset Purchase Agreement is in the best interests of the Debtors, their creditors, their estates and other parties in interest.

      **O.**    **Sound Business Justification**.  Sound business reasons exist for the Sale.  Entry into the Asset Purchase Agreement constitutes the Debtors' exercise of sound business judgment and such act is in the best interests of the Debtors, their estates, and all parties in interest.  The Court finds that the Debtors have articulated good and sufficient business reasons justifying the Sale.  Such business reasons include:  (i) the Asset Purchase Agreement constitutes the highest and best offer for the Sale Assets; (ii) the Asset Purchase Agreement and the closing thereon will

present the best opportunity to realize the value of the Sale Assets as a going concern, and avoid the decline and devaluation of the Sale Assets; and (iii) under the circumstances of the Chapter 11 Cases, the Debtors are unable to propose a plan of reorganization that would be confirmable prior to the expiration of debtor-in-possession financing or that would meet the requirements of section 1129 of the Bankruptcy Code.

      **P.**    **<u>Arm's-Length Sale</u>**. The Asset Purchase Agreement was negotiated, proposed and entered into by the Debtors and the Purchaser without collusion, in good faith, and from arm's-length bargaining positions. Neither the Debtors nor the Purchaser have engaged in any conduct that would cause or permit the Asset Purchase Agreement to be avoided under section 363(m) or (n) of the Bankruptcy Code.

      **Q.**    **<u>Successful Bidder; Highest and Best Value</u>**. After conclusion of the Auction, the Debtors determined, in accordance with their business judgment, and in consultation with the Constituent Parties, that the Asset Purchase Agreement was (i) a Qualified Bid and (ii) the highest and best bid for the Sale Assets made at the Auction. As a result, the Debtors declared the Purchaser the Prevailing Bidder for the Sale Assets in accordance with the terms of the Sale Procedures Order. The Debtors conducted a fair and open Sale Process. The Sale Process, the Approved Bidding Procedures, and the Auction were non-collusive, duly noticed and provided a full, fair, and reasonable opportunity for any person to comply with the Approved Bidding Procedures and to make an offer to purchase the Sale Assets. The process conducted by the Debtors pursuant to the Approved Bidding Procedures resulted in the highest or best value for the Sale Assets for the Debtors and their estates, and any other transaction would not have yielded as favorable an economic result.

1326705v24

**R.** **Good Faith Purchaser**. The Purchaser is a good faith purchaser for value and, as such, is entitled to all of the protections afforded under section 363(m) of the Bankruptcy Code and any other applicable or similar bankruptcy and non-bankruptcy law. The Purchaser has been and will be acting in good faith within the meaning of section 363(m) of the Bankruptcy Code in closing the transactions contemplated by the Asset Purchase Agreement.

**S.** **Fair Consideration**. The consideration provided by the Purchaser for the Sale Assets pursuant to the Asset Purchase Agreement: (i) is fair and reasonable, (ii) is the highest and best offer for the Sale Assets, (iii) will provide a greater recovery for the Debtors' creditors than would be provided by any other practical available alternative, and (iv) constitutes reasonably equivalent value and fair consideration under the Bankruptcy Code and under the laws of the United States, any state, territory, possession or the District of Columbia.

**T.** **Free and Clear Sale; Purchaser's Reliance**. The Debtors may sell the Sale Assets free and clear of all Interests (other than title exceptions and other Permitted Encumbrances as defined in the Asset Purchase Agreement) because, with respect to each creditor asserting a lien, claim, encumbrance, or interest, one or more of the standards set forth in Bankruptcy Code § 363(f)(1)-(5) has been satisfied. Those holders of Interests who did not object or withdrew objections to the Sale are deemed to have consented to the Sale pursuant to section 363(f)(2) of the Bankruptcy Code. Those holders of Interests who did object fall within one or more of the other subsections of section 363(f) of the Bankruptcy Code. The Purchaser would not have entered into the Asset Purchase Agreement and would not consummate the transactions contemplated thereby if the Sale of the Sale Assets were not free and clear of all Interests (other than Permitted Encumbrances), or if the Purchaser would, or in the future could, be liable for any such Interests (other than Permitted Encumbrances), including, as applicable,

1326705v24

certain liabilities related to the business of the Debtors ("Business") that will not be assumed by the Purchaser, as described in the Asset Purchase Agreement.  A sale of the Sale Assets other than one free and clear of all Interests (other than Permitted Encumbrances) would adversely impact the Debtors, their estates, and their creditors, and would yield substantially less value for the Debtors' estates, with less certainty than provided under the Sale. The Purchaser has relied upon this Sale Approval Order to provide the Purchaser, with good and marketable title to and possession of the Sale Assets free and clear of all Interests (including, without limitation, any potential derivative, vicarious, transferee, or successor liability Interests or Claims), except as set forth in the Asset Purchase Agreement.

U.      **Transfer Free and Clear of Liabilities**.  Except as provided in the Asset Purchase Agreement, the (i) transfer of the Sale Assets to the Purchaser and (ii) assignment to the Purchaser of the Assumed Contracts, will not subject the Purchaser to any liability whatsoever prior to the Closing Date or by reason of such transfer under the  Bankruptcy Code, the laws of the United States including under applicable environmental statutes, regulations or ordinances ("Federal Environmental Laws"), the laws of any state, territory, or possession (including under applicable environmental statutes, regulations or ordinances, the "State Environmental Laws" and together with the Federal Environmental Laws, the "Environmental Laws"), or the District of Columbia, based, in whole or in part, directly or indirectly, on any theory of law or equity, including, without limitation, any theory of equitable law, including, without limitation, any theory of antitrust, successor or transferee liability.

V.      **Assumption of Executory Contracts and Unexpired Leases**. The Debtors have demonstrated that it is an exercise of their sound business judgment to assume and assign the Assumed Contracts to the Purchaser in connection with the consummation of the Sale, and the

assumption and assignment of the Assumed Contracts is in the best interests of the Debtors, their estates, and their creditors. The Assumed Contracts being assigned to the Purchaser are an integral part of the Sale Assets being purchased by the Purchaser and, accordingly, such assumption and assignment of Assumed Contracts is reasonable, enhances the value of the Debtors' estates, and does not constitute unfair discrimination. The assumption and assignment of the Assumed Contracts is to occur on, or substantially contemporaneously with, the closing of the transactions under the Asset Purchase Agreement (the "Closing" or the "Closing Date").

       **W.**    **<u>Cure/Adequate Assurance</u>**. Except as provided below in this paragraph W, the Debtors, in accordance with the Asset Purchase Agreement, have or will, either by agreement or otherwise, (i) cured, or have provided adequate assurance of cure, of any default existing prior to the Closing under any of the Assumed Contracts, within the meaning of section 365(b)(l)(A) of the Bankruptcy Code (including the Cure Costs), and (ii) provided compensation or adequate assurance of compensation to any party for any actual pecuniary loss to such party resulting from a default prior to the date hereof under any of the Assumed Contracts within the meaning of section 365(b)(l)(B) of the Bankruptcy Code. The Purchaser has provided adequate assurance of future performance of and under the Assumed Contracts within the meaning of section 365(b)(l)(C) of the Bankruptcy Code. With respect to Added Contracts and Additional Contracts (as each of these terms is defined in the Asset Purchase Agreement), the Purchaser shall be solely responsible for all Cure Costs relating thereto without offset against the Cash Component (as defined under the Asset Purchase Agreement).

       **X.**    **<u>Prompt Consummation</u>**. The Sale of the Sale Assets must be approved and consummated promptly in order to preserve the value of the Sale Assets. Time is of the essence

1326705v24

in consummating the Sale, and the Debtors and the Purchaser intend to close the sale as soon as possible in accordance with the Asset Purchase Agreement.

       **Y.**    <u>**No Intentional Fraudulent Transfer**</u>.  The Asset Purchase Agreement was not entered into for the purpose of hindering, delaying or defrauding creditors under the Bankruptcy Code or under the laws of the United States, any state, territory, possession or the District of Columbia.

       **Z.**    <u>**Purchaser Not an Insider and No Successor Liability**</u>.  The Purchaser was not and is not an "insider" or "affiliate" of the Debtors, as those terms are defined in the Bankruptcy Code, and no common identity of incorporators, directors or stockholders exists between Purchaser and the Debtors.  Pursuant to the Asset Purchase Agreement, the Purchaser is not purchasing all of the Debtors' assets because the Purchaser is not purchasing any of the Excluded Assets, and the Purchaser is not holding itself out to the public as a continuation of the Debtors. The Sale does not amount to a consolidation, merger or de facto merger of the Purchaser and the Debtors and/or the Debtors' estates, there is not substantial continuity between the Purchaser and the Debtors, there is no continuity of enterprise between the Debtors and the Purchaser, the Purchaser is not a mere continuation of the Debtors or the Debtors' estates, and the Purchaser does not constitute a successor to the Debtors or the Debtors' estates.

       **AA.**    <u>**Legal, Valid Transfer**</u>.  Upon the payment of the Purchase Price under the Asset Purchase Agreement at Closing, the transfer of the Sale Assets to the Purchaser will be a legal, valid, and effective transfer of the Sale Assets, and will vest the Purchaser with all right, title, and interest of the Debtors to the Sale Assets free and clear of all Interests, except as set forth in the Asset Purchase Agreement or this Sale Approval Order.  The consummation of the Sale is legal, valid, and properly authorized under all applicable provisions of the Bankruptcy Code,

1326705v24

including, sections 105(a), 363(b), 363(f), 363(m), 365(b) and 365(f) and all of the applicable requirements of such sections have been complied with in respect of the Sale.

BB.    **Asset Purchase Agreement Not Modified**.  The terms of the Asset Purchase Agreement, including any amendments, supplements, and modifications thereto, are fair and reasonable in all respects, and the terms of this Sale Approval Order shall not modify the terms of the Asset Purchase Agreement unless expressly provided herein.

CC.    **No *Sub Rosa* Plan**.  The Sale does not constitute a *sub rosa* chapter 11 plan for which approval has been sought without the protections that a disclosure statement would afford. The Sale neither impermissibly restructures the rights of the Debtors' creditors, nor impermissibly dictates a liquidating plan of reorganization for the Debtors.

DD.    **No Liability for Excluded Assets or Excluded Liabilities**.  By consummating the Sale and the transactions contemplated by the Asset Purchase Agreement, neither the Purchaser nor any of the Sale Assets will be subject to any claim, liability or obligation arising out of, or relating to, any Excluded Asset or any excluded liability as set forth in paragraph 5 of the Asset Purchase Agreement, including, without limitation, under the Bankruptcy Code, any environmental law, or any other laws of the United States, any state, territory, possession or the District of Columbia (collectively, the "Excluded Liabilities").

EE.    **Personal Identification Information**.  Elise Frejka, Esq. has been appointed as consumer privacy ombudsman ("CPO") in the Chapter 11 Cases, evidenced by that certain: (i) Order Directing the United States Trustee to Appoint a Consumer Privacy Ombudsman entered May 1, 2024 [Dkt. No. 90]; (ii) Amended Notice of Appointment of Consumer Privacy Ombudsman Pursuant to § 332 dated May 10, 2024 [Dkt. No. 120] and (iii) Acceptance of Appointment and Verified Statement of Elise S. Frejka, CIPP/US dated May 10, 2024 [Dkt. No.

13

1326705v24

121].  On June 3, 2024, the CPO caused to be filed that certain Report of the Consumer Privacy Ombudsman, which was admitted into evidence as Debtors' Exhibit 1 (the "CPO Report") [Dkt. No. 209], which is incorporated into this Sale Approval Order. The CPO Report contains various recommendations in connection with the sale of personally identifiable information ("PII"). In the CPO Report, the CPO makes recommendations for the transfer and use of the PII and concludes that if those recommendations are incorporated into this Sale Approval Order, they will strike an appropriate balance between the privacy rights of consumers and practical considerations associated with the Sale. Debtors and Purchaser have agreed to abide by the recommendations set forth by the CPO in the CPO Report with respect to the transfer and use of the PII. The Court finds the Purchaser to be a "Qualified Buyer" as such term is defined in the CPO Report.

FF.    **Objections**. The Sale Objections consist of the following filed objections (i) Docket No. 180 filed by Americredit Financial Services, Inc. d/b/a GM Financial ("GM financial"); (ii) Docket No. 183 filed by Wheaton Retail Wheaton, Illinois; (iii) Docket No. 193 filed by Banc of America Leasing & Capital, LLC ("BOA"); (iv) Docket No. 197 filed by Schererville Main Street, LLC; (v) Docket No. 199 filed by Daimler Truck Financial Services USA LLA ("Daimler"); (vi) Docket No. 204 filed by the Committee; (vii) Docket No. 208 filed by AMS Mechanical Systems; (viii) Docket No. 211 filed by Ecolab, Inc. and (ix) Docket No. 212 filed by The Travelers Indemnity Company (together with all of its affiliates, "Travelers"); and (x) Docket No. 215 filed by Foremost Farms USA.

GG.    **Legal and Factual Bases**. The legal and factual bases set forth in the Motion and at the Sale Hearing establish just cause for the relief granted herein.

14

**NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED EFFECTIVE IMMEDIATELY THAT**:

**General Provisions**

1.      The Motion is GRANTED and APPROVED to the extent provided herein.

2.      All objections to the Motion or the relief requested therein, including but not limited to the Sale Objections, that have not been withdrawn, waived, or settled, and all reservations of rights included therein, are overruled on the merits and denied with prejudice, except as provided in paragraphs 48 and 52 of this Sale Approval Order.

**Approval of the Sale of the Sale Assets**

3.      The Asset Purchase Agreement including any amendments, supplements and modifications thereto, and all of the terms and conditions therein, is hereby approved in all respects.

4.      Pursuant to 11 U.S.C. § 363(b), the transfer of the Sale Assets to the Purchaser free and clear of all Interests (except those specifically permitted by the Asset Purchase Agreement), and the transactions contemplated thereby are approved in all respects. Notwithstanding anything contained in this Sale Approval Order or the Asset Purchase Agreement to the contrary, the Sale Assets shall specifically exclude the following assets secured by liens in favor of the following parties:  BMO Bank N.A. ("BMO"), BOA, and Daimler.

BMO:

| Unit # | VIN | Year | Mileage | Purchased date | Make |
|---|---|---|---|---|---|
| 682 | 4UZAC2G76PCUE8852 | 2023 | 36792 | 1/18/2023 | FREIGHTLINER |
| 685 | 4UZAC2G71PCUE8855 | 2023 | 38819 | 1/20/2023 | FREIGHTLINER |
| 6866 79 | 4UZAC2G7376PCUE8 8568849 | 2023 | 2541518 471 | 1/20/2023 2/16/2023 | FREIGHTLINER |
| 687 | 4UZAC2G75PCUE8857 | 2023 | 50757 | 2/15/2023 | FREIGHTLINER |
| 266 | 1FVACWFC9PHNZ736 | 2023 | 17166 | 2/20/2023 | Freightliner |

15

1326705v24

| | 0 | | | | |
|---|---|---|---|---|---|
| 267 | 1FVACWFC1PHUE8128 | 2023 | 17087 | 2/20/2023 | Freightliner |
| 268 | 1FVACWFC3PHUE8129 | 2023 | 9662 | 2/20/2023 | Freightliner |

BOA:

| Unit # | VIN | Year | Mileage | Purchased date | Make |
|---|---|---|---|---|---|
| 667 | 4UZAC2GA8NCNR4490 | 2022 | 75,985 | 3/31/2022 | FREIGHTLINER |

Daimler:

| Unit # | VIN | Year | Mileage | Purchased date | Make |
|---|---|---|---|---|---|
| 681 | 4UZAC2G74PCUE8851 | 2023 | 23653 | 4/21/2023 | FREIGHTLINER |
| 683 | 4UZAC2G78PCUE8853 | 2023 | 23753 | 4/21/2023 | FREIGHTLINER |
| 688 | 4UZAC2G77PCUE8858 | 2023 | 25657 | 4/25/2023 | FREIGHTLINER |
| 678 | 4UZAC2G74PCUE8848 | 2023 | 25232 | 6/8/2023 | FREIGHTLINER |
| 689 | 4UZAC2G79PCUE8859 | 2023 | 50091 | 3/15/2023 | FREIGHTLINER |

5.      Except as otherwise specifically provided in the Asset Purchase Agreement, the Purchaser shall not be liable for any claims against the Debtors or any of their predecessors or affiliates or any other third party whatsoever, and the Purchaser shall have no successor or vicarious liabilities of any kind or character (including, without limitation, any products liability claims with respect to any Sale Assets, inventory, or other assets sold, shipped or delivered prior to the Closing), whether known or unknown as of the Closing, now existing or hereafter arising, whether fixed or contingent, with respect to the Debtors or the Business or any obligations of, or claims against, the Debtors or any of their predecessors or affiliates or any other third party whatsoever arising at any time, including, but not limited to, liabilities on account of any taxes

arising, accruing, or payable under, out of, in connection with, or in any way relating to the Sale Assets prior to the Closing.

6.      The transactions contemplated by the Asset Purchase Agreement are undertaken by the Purchaser in good faith, as that term is used in section 363(m) of the Bankruptcy Code, and accordingly, the reversal or modification on appeal of the authorization provided herein by this Sale Approval Order to consummate the Sale shall not affect the validity of the Sale to the Purchaser. The Purchaser is a purchaser in good faith of the Sale Assets, and is entitled to all of the protections afforded by section 363(m) of the Bankruptcy Code.

7.      As a good faith purchaser of the Sale Assets, the Purchaser has not entered into an agreement with any other bidders at the Sale, and has not colluded with any of the other bidders, potential bidders or any other parties interested in the Sale Assets, and therefore neither the Debtors nor any successor in interest to the Debtors' estates shall be entitled to bring an action against the Purchaser, and the Sale may not be avoided pursuant to section 363(n) of the Bankruptcy Code.

**Sale and Transfer of Sale Assets**

8.      Pursuant to section 363(b) of the Bankruptcy Code, the Debtors are hereby authorized to transfer the Sale Assets to the Purchaser and consummate the Sale in accordance with, and subject to the terms and conditions of, the Asset Purchase Agreement and this Sale Approval Order, and to transfer and assign all right, title and interest (including common law rights) to all Sale Assets, to be conveyed in accordance with, and subject to the terms and conditions of, the Asset Purchase Agreement, and are further authorized and directed to execute and deliver, and are empowered to perform under, consummate and implement, the Asset Purchase Agreement, together with all additional instruments and documents that may be

17

reasonably necessary or desirable to implement the Asset Purchase Agreement, including, without limitation, any related documents, exhibits and schedules, and to take all further actions as may be reasonably requested by the Purchaser for the purposes of assigning, transferring, granting, conveying and conferring to the Purchaser or reducing to possession, the Sale Assets, or as may be necessary or appropriate to the performance of the Debtors' obligations as contemplated by the Asset Purchase Agreement.   Adam Kraber, or any duly authorized representative of the Debtors, is hereby authorized to execute any and all documents reasonably necessary to consummate the Sale.

9.      Pursuant to sections 363(b) and 363(f) of the Bankruptcy Code and upon payment of the amounts due at Closing by the Purchaser under the Asset Purchase Agreement in accordance with this Sale Approval Order, the Sale Assets shall be transferred to the Purchaser upon the Closing Date free and clear of all Interests (except the Assumed Liabilities and Permitted Encumbrances) of any kind or nature whatsoever including, but not limited to, Interests in respect of the following: (a) any labor agreements; (b) all mortgages, deeds of trust, liens and security interests; (c) any pension, welfare, compensation or other employee benefit plans, agreements, practices and programs, including, without limitation, any pension plan of the Debtors; (d) any other employee, worker's compensation, occupational disease or unemployment or temporary disability related claim, including, without limitation, claims that might otherwise arise under or pursuant to (i) the Employee Retirement Income Security Act of 1974, as amended, (ii) the Fair Labor Standards Act, (iii) Title VII of the Civil Rights Act of 1964, (iv) the Federal Rehabilitation Act of 1973, (v) the National Labor Relations Act, (vi) the Worker Adjustment and Retraining Act of 1988, (vii) the Age Discrimination and Employee Act of 1967 and Age Discrimination in Employment Act, as amended, (viii) the Americans with Disabilities

18

Act of 1990, (ix) the Consolidated Omnibus Budget Reconciliation Act of 1985, (x) the Illinois

Worker Adjustment and Retraining Notification Act, (xi) state discrimination laws, (xii) state

unemployment compensation laws or any other similar state laws, or (xiii) any other state or

federal benefits or claims relating to any employment with the Debtors or any of its affiliates or

predecessors; (e) any bulk sales or similar law; (f) any tax statutes or ordinances, including,

without limitation, the Internal Revenue Code of 1986, as amended; (g) any theories of successor

or products liability; and (h) any Environmental Laws.  Nothing in this Sale Approval Order

shall be construed to: (1) release, nullify, or enjoin a Governmental Authority from enforcing any

Environmental Laws under which a purchaser of property would otherwise be liable as a current

owner or operator after the date of purchase, or (2) permit, in any circumstances, a Governmental

Authority to obtain from the Purchaser penalties arising under Environmental Laws prior to the

Closing Date.  For purposes of clarification, any employee medical claims which are incurred

prior to the Closing (regardless of when such claims are presented for payment) shall be claims

against the bankruptcy estates of the Debtors, and not the Purchaser, and the Purchaser shall be

responsible only for such claims which are incurred after the Closing.  All such Interests of any

kind or nature whatsoever including but not limited to the Interests of CIBC Bank USA, an

Illinois state charted bank, shall attach (effective upon the transfer of the Sale Assets to the

Purchaser) to the proceeds of the Purchase Price without further act or deed or order of Court,

with the same force, validity, priority and effect, if any, as the Interests formerly had against the

Sale Assets, subject to the Debtors' ability to challenge the extent, validity, priority and effect of

the Interests unless subject to and as otherwise provided in any other order of this Court in the

Chapter 11 Cases.  Additionally, for the avoidance of doubt, Purchaser shall have no liability,

obligation, or responsibility whatsoever to the Debtors, Governmental Authority or any other

19

1326705v24

Person with respect to, or in connection with, any Excluded Asset or any Excluded Liability of any kind or character, whether known or unknown, as of the Closing Date, whether fixed or contingent, including, without limitation, any liability or other obligation arising under the Bankruptcy Code, any Environmental Laws, or any other laws of the United States, any state, territory, possession or the District of Columbia.

10.    The following claimants asserting secured claims shall be provisionally paid at Closing, without prejudice to the right of any entity to object to the parties in interest to assert objections to the validity, enforceability, priority, or extent of the liens, security interests or claims of such claimants, or the value of the collateral securing such claims on or before July 31, 2024:  (a) BOA in the agreed amount of $1,116,592.58 as payment in full for, and in satisfaction of any Interests on, all assets comprising the Sale Assets but not the vehicle identified as unit number 667 in paragraph 4 of this Sale Approval Order;[3] (b) Americredit Financial Services, Inc. d/b/a GM Financial in the amount of $45,196.55 as payment in full of its secured claim on a Chevy vehicle, VIN No. 1GB5YLE71NF2750275052; and (c) TSC Equipment Finance LLC in the amount of  $235,749.04 as payment in full of its secured claim on vehicles with VIN Nos. 4UZAC2GA5NCNR4494,    4UZAC2GA7NCNR4495,    and    4UZAC2GA7NCNR4498 (collectively, the "Provisionally Allowed Secured Claims"). On or before July 8, 2024, holders of Provisionally Allowed Secured Claim secured by a lien shall supplement their proofs of claim with evidence necessary to establish the value of their respective collateral. A status hearing on the Provisionally Allowed Secured Claims shall be set for August 7, 2024, at 11:00 a.m., without

---

[3] BOA retains its lien rights in unit 667 and shall have the right to amend its claim to reflect the remaining deficiency balance it is owed, plus retain its rights to a claim for the post-petition transfer paid to the Debtors for the payment reversal.

1326705v24

further notice.  The Debtors shall cause the service of this Sale Approval Order on the holders of the Provisionally Allowed Secured Claims on the later of June 7, 2024, or two business days after entry of this Sale Approval Order, by overnight courier, CM/ECF, or email. Provisionally Allowed Secured Claims may be subject to rescission or allowed indefeasibly, in each instance in whole or in part, upon further of the Bankruptcy Court.

11.    At Closing, the Debtors shall pay Daimler in, on account of its secured purchase money security interest in the three 2023 Freightliners identified as Sale Assets in the Asset Purchase Agreement (Unit Nos. 677, 684, and 690), the agreed amount of $300,000.00, as payment in full for, and in satisfaction of all Interests on, all assets comprising the Sale Assets but not the vehicles identified as unit numbers 678, 681, 683, 688, and 689 in paragraph 4 of this Sale Approval Order.[4]

12.    With respect to the Interests of the following secured creditors pending the allowance of their respective claims and as adequate protection for such interests, the Debtors shall establish an earmarked reserve from the Sale proceeds (the "Secured Creditors Reserve") in the amounts set opposite each such creditor to which their Interests shall attach without further order of Court or act or deed: (a) First Commonwealth Equipment Finance - $318,147.50; and (b) Wells Fargo Equipment Finance, Inc. - $71,695.93 (collectively, the "Pending Secured Claims").  The holders of the Pending Secured Claims shall file proofs of claim, supporting documentation, and evidence necessary to establish the value of their respective collateral on or before July 8, 2024.  All persons desiring to object to one or more of the Pending Secured Claims, the validity, priority or extent of liens, security interests, or claims related to the Pending

---

[4] Daimler retains its lien rights in units 678, 681, 683, 688, and 689, provided however, upon sale or disposition of the foregoing vehicles, Daimler shall be deemed to have conclusively and irrevocably waived any claim of deficiency against the Debtors' estates and any other entity.

1326705v24

Secured Claims, the value of the collateral for the Pending Secured Claims, shall file such objections on or before July 31, 2024.  A status hearing on the Pending Secured Claims shall be set for August 7, 2024, at 11:00 a.m., without further notice.  The Debtors shall cause the service of this Sale Approval Order ~~on~~upon the holders of the Pending Secured Claims on the later of June 7, 2024, or two business days after entry of this Sale Approval Order, by overnight courier, CM/ECF, or email.

13.      On the Closing Date, this Sale Approval Order will be construed and constitute for any and all purposes a full and complete general assignment, conveyance and transfer of the Sale Assets or a bill of sale transferring good and marketable title in such Sale Assets to the Purchaser, free and clear of all Interests.  On the Closing Date, and subject to section 365 of the Bankruptcy Code, this Sale Approval Order also shall be construed and constitute for any and all purposes a complete and general assignment of all right, title and interest of the Debtors to the Purchaser in Assumed Contracts, subject to the Asset Purchase Agreement, and shall be deemed to satisfy conclusively the Debtors' requirement to obtain the entry of an executory contract approval order as required under the Asset Purchase Agreement.

14.      All entities who are presently, or on the Closing Date may be, in possession of some or all of the Sale Assets are hereby directed to surrender possession of the Sale Assets to the Purchaser on the Closing Date.

15.      Except as expressly permitted by the Asset Purchase Agreement or this Sale Approval Order, all Persons, including, but not limited to, all debt security holders, equity security holders, governmental, tax, and regulatory authorities, lenders, trade, products liability and other creditors, receiving notice of the Motion and holding Interests of any kind or nature whatsoever against or in the Debtors or the Sale Assets (whether legal or equitable, secured or

unsecured, matured or unmatured, contingent or non-contingent, senior or subordinated, now existing or hereinafter arising), arising under or out of, in connection with, or in any way relating to, the Debtors, the Sale Assets, or the transfer of the Sale Assets to the Purchaser, hereby are forever barred, estopped, and permanently enjoined from asserting against the Purchaser, its successors or assigns, its property, or the Sale Assets, such persons' Interests, without further notice, act or deed.

16.    On the Closing Date of the Sale, each of the Debtors' creditors is authorized and directed to execute such documents and take all other actions as may be necessary to release its Interests in the Sale Assets, if any, as such Interests may have been recorded or otherwise exist, except as to Sale Assets being transferred subject to Permitted Encumbrances.

17.    Subject to the terms and conditions of this Sale Approval Order and the Asset Purchase Agreement, the transfer of the Sale Assets to the Purchaser pursuant to the Asset Purchase Agreement constitutes a legal, valid, and effective transfer of the Sale Assets, and shall vest the Purchaser with all right, title, and interest of the Debtors in and to the Sale Assets free and clear of all Interests of any kind or nature whatsoever.

**Assumption and Assignment of Assumed Contracts**

18.    Pursuant to sections 105(a) and 365 of the Bankruptcy Code, as set forth in the Sale Procedures Order and subject to and conditioned upon the terms of the Asset Purchase Agreement and the Closing of the Sale, the Debtors' assumption and assignment to the Purchaser, and the Purchaser's assumption on the terms set forth in the Asset Purchase Agreement, of the Assumed Contracts is hereby approved, and the requirements of section 365(b)(l) of the Bankruptcy Code with respect thereto are hereby deemed satisfied.

19.     The Debtors are hereby authorized and directed in accordance with sections 105(a), 363 and 365 of the Bankruptcy Code to (a) assume and assign to the Purchaser, effective upon the Closing Date of the Sale, the Assumed Contracts free and clear of all Interests of any kind or nature whatsoever (other than Permitted Encumbrances) and (b) execute and deliver to the Purchaser such documents or other instruments as may be necessary to assign and transfer the Assumed Contracts to the Purchaser.

20.     The Assumed Contracts shall be transferred to, and remain in full force and effect for the benefit of, the Purchaser in accordance with their respective terms, notwithstanding any provision in any such Assumed Contracts (including those of the type described in sections 365(b)(2) and (f) of the Bankruptcy Code) that prohibits, restricts, or conditions such assignment or transfer.  Pursuant to section 365(k) of the Bankruptcy Code, the Debtors shall be relieved from any further liability with respect to the Assumed Contracts after such assignment to and assumption by the Purchaser.

21.     All amounts that must be paid and obligations that must be otherwise satisfied, pursuant to sections 365(b)(1)(A) and (B) of the Bankruptcy Code, in connection with the assignment and assumption of the Assumed Contracts, including Cure Costs and other cure obligations that are required to be cured pursuant to the Bankruptcy Code to effect the assignment and obtain this Sale Approval Order (without giving effect to any acceleration clauses or any default provisions of the kind specified in section 365(b)(2) of the Bankruptcy Code) shall be paid and satisfied by the Debtors as provided in the Asset Purchase Agreement at the Closing, or as otherwise agreed by the Purchaser and counter-party to any such Assumed Executory Contracts/Lease.  All defaults or other obligations of the Debtors under the Assumed Contracts arising or accruing on or after the Petition Date to the Closing Date (without giving

24

effect to any acceleration clauses or any default provisions of the kind specified in section 365(b)(2) of the Bankruptcy Code) shall be cured by the Debtors at the Closing Date, or as otherwise agreed by the Debtors and counter-party to any such Assumed Executory Contracts/Lease, to the extent required by the Bankruptcy Code.  Except as set forth in the Asset Purchase Agreement with respect to the assumed Cure Costs, Assumed Liabilities, and other cure obligations relating to Added Contracts and/or Additional Contracts for which the Purchaser shall be responsible, the Purchaser shall have no liability or obligation to cure executory contracts or unexpired leases defaults accruing prior to the Closing Date.  The Debtors shall have no liability or obligation under the Assumed Contracts accruing on or after the Closing Date. Notwithstanding any language in this paragraph to the contrary, the Purchaser shall not be responsible for any taxes and tax payments related to the Sale Assets.

22.     Each non-Debtor party or third-party beneficiary to any Assumed Contracts is hereby forever barred, estopped, and permanently enjoined from asserting against the Debtors or the Purchaser, or the property of either of them, any default existing as of the date of the Closing Date of the Sale.

23.     Within ten (10) business days following the Closing Date, the Debtors shall file with the Court a notice setting forth those Assumed Contracts actually assumed and assigned to Purchaser pursuant to the terms of the Asset Purchase Agreement and this Sale Approval Order.

24.     The Debtors are hereby authorized to transfer the PII to the Purchaser subject to the terms hereof.  Debtors and Purchaser shall comply with the recommendations set forth by the CPO in the CPO Report with respect to the transfer and use of the PII.

**Additional Provisions**

1326705v24

25.     The consideration provided by the Purchaser for the Sale Assets under the Asset Purchase Agreement shall be deemed to constitute reasonably equivalent value and fair consideration under the Bankruptcy Code and under the laws of the United States, any state, territory, possession, or the District of Columbia, and the Sale and the transactions consummated in connection therewith are not, and shall not be, avoidable under the Bankruptcy Code or any such laws.

26.     Subject to the terms of this Sale Approval Order and the Asset Purchase Agreement, which is hereby approved in all respects by this Sale Approval Order, the Purchaser shall pay to the Debtors at Closing the Purchase Price.  Effective upon the transfer of the Sale Assets to the Purchaser, all Interests of any kind or nature whatsoever (other than Permitted Encumbrances) shall attach to the proceeds of the Purchase Price with the same force, validity, priority and effect, if any, as Interests formerly had against the Sale Assets, subject to the Debtors', the Committee's, or any other party's ability to challenge the extent, validity, priority and effect of the Interests (including the value of any collateral with respect thereto) unless subject to and as otherwise provided in any other order of this Court in this Bankruptcy Case.

27.     This Sale Approval Order: (a) shall be effective as a determination that, upon payment by Purchaser of the Purchase Price under the Asset Purchase Agreement in accordance herewith, all Interests of any kind or nature whatsoever existing as to the Debtors or the Sale Assets prior to the Closing Date have been unconditionally released, discharged and terminated, and that the conveyances described herein have been effected, and (b) shall be binding upon and shall govern the acts of all entities, including without limitation, all filing agents, filing officers, title agents, title companies, recorders of mortgages, recorders of deeds, registrars of deeds, administrative agencies, governmental departments, secretaries of state, federal, state, and local

26

officials, and all other persons and entities who may be required by operation of law, the duties

of their office, or contract, to accept, file, register or otherwise record or release any documents

or instruments, or who may be required to report or insure any title or state of title in or to any of

the Sale Assets.  Each and every federal, state and local governmental agency or department is

hereby directed to accept any and all documents and instruments necessary and appropriate to

consummate the transactions contemplated by the Asset Purchase Agreement.  The Purchaser

and the Debtors shall take such further steps and execute such further documents, assignments,

instruments and papers as shall be reasonably requested by the other to implement and effectuate

the transactions contemplated in this paragraph.  All Interests of record as of the date of this Sale

Approval Order shall be forthwith removed and stricken as against the Sale Assets (other than

Permitted Encumbrances).   All entities described in this paragraph are authorized and

specifically directed to strike all such recorded Interests against the Sale Assets from their

records, official and otherwise.

28.    If any entity that has filed statements or other documents or agreements

evidencing Interests in any of the Sale Assets does not deliver to the Debtors or the Purchaser

prior to the Closing Date, in proper form for filing and executed by the appropriate parties,

termination statements, instruments of satisfaction, releases of liens and easements, and any

other documents necessary for the purpose of documenting the release of all interests and other

interests that the entity has or may assert with respect to any of the Sale Assets, the Debtors

and/or the Purchaser and their respective agents are hereby authorized to execute and file,

register, or record such statements, instruments, releases and other documents on behalf of such

person or entity with respect to any of the Sale Assets.

27

29.     To the extent provided by section 525 of the Bankruptcy Code, no Governmental Authority may deny, revoke, suspend or refuse to renew any permit, license, or similar grant relating to the operation of the Sale Assets sold, transferred, or conveyed to the Purchaser on account of the filing or pendency of this Bankruptcy Case or the consummation of the Sale contemplated by the Asset Purchase Agreement.

30.     As specifically provided in the Asset Purchase Agreement, the Debtors will cooperate with the Purchaser and the Purchaser will cooperate with the Debtors to ensure that the transaction contemplated in the Asset Purchase Agreement is consummated, and the Debtors will make such modifications or supplements to any bill of sale or other document executed in connection with the Closing to facilitate such consummation as contemplated by the Asset Purchase Agreement, as may be reasonably requested by the Purchaser pursuant to the terms of the Asset Purchase Agreement.

31.     The Purchaser shall have no liability or responsibility for any liability or other obligation of the Debtors, or any third party whatsoever arising under or related to Excluded Assets, Excluded Liabilities or the Sale Assets other than for the Assumed Liabilities and the Assumed Contracts to the extent provided under the Asset Purchase Agreement.  Without limiting the generality of the foregoing, and except as otherwise specifically provided in the Asset Purchase Agreement, the Purchaser shall not be liable for any claims against the Debtors or any of their predecessors or affiliates or any third party whatsoever, and the Purchaser shall have no successor liabilities (including, without limitation, product liability with respect to any assets sold, shipped or delivered prior to the Closing Date) of any kind or character whether known or unknown as of the Closing Date, now existing or hereafter arising, whether fixed or contingent, with respect to the Debtors or any obligations of the Debtors arising prior to the

28

Closing Date, including, but not limited to, liabilities on account of any taxes arising, accruing, or payable under, out of, or in connection with, or in any way relating to the operation of the Business prior to the Closing Date, and all parties are hereby forever barred, estopped and permanently enjoined from asserting any such claims against the Purchaser, its successors and assigns or against the Sale Assets.

32.     Except for the Assumed Liabilities and the Assumed Contracts as set forth in the Asset Purchase Agreement, under no circumstances whatsoever shall the Purchaser be deemed a successor of or to the Debtors for any Interests against or in the Debtors or the Sale Assets or the Excluded Assets of any kind or nature whatsoever.  Except for the Assumed Liabilities and the Assumed Contracts as set forth in the Asset Purchase Agreement, the sale, transfer, assignment and delivery of the Sale Assets and the Assumed Contracts shall not be subject to any Interests, and Interests of any kind or nature whatsoever shall remain with, and continue to be obligations of, the Debtors or such other applicable Person.  All persons holding Interests against or in the Debtors or the Sale Assets of any kind or nature whatsoever shall be, and hereby are, forever barred, estopped, and permanently enjoined from asserting, prosecuting, or otherwise pursuing such Interests of any kind or nature whatsoever against the Purchaser, its officers, directors, shareholders and professionals, its property, its successors and assigns, or the Sale Assets with respect to any Interests of any kind or nature whatsoever (other than Permitted Encumbrances) such person or entity had, has, or may have against or in the Debtors, their estates, officers, directors, shareholders, or the Sale Assets.  Following the Closing Date, no holder of an Interest in the Debtors shall interfere with the Purchaser's title to, or use and enjoyment of, the Sale Assets and the Assumed Contracts based on or related to such Interest, or any actions that the Debtors or any third party may take in the Chapter 11 Cases.

33.     This Court shall retain jurisdiction to enforce and implement the terms and provisions of the Asset Purchase Agreement, all amendments thereto, any waivers and consents thereunder, and of each of the agreements executed in connections therewith in all respects, including to: (a) compel delivery of the Sale Assets to the Purchaser free and clear of Interests (other than Permitted Encumbrances), or compel the performance of other obligations owed by the Debtors; (b) compel delivery of the Purchase Price or performance of other obligations owed to the Debtors; (c) resolve any disputes arising under or related to the Asset Purchase Agreement, the Cure Costs, and adequate assurance of future performance of the Assumed Contracts; (d) interpret, implement, and enforce the provisions of this Sale Approval Order; (e) protect the Purchaser against (i) claims made related to any of the Excluded Liabilities, (ii) any claims of successor or products liability related to the Sale Assets or Assumed Contracts or any of the Excluded Assets, or (iii) any claims of Interests (other than Permitted Encumbrances) asserted in the Debtors or the Sale Assets, of any kind or nature whatsoever; and (f) to require delivery of any Sale Assets or proceeds thereof by the Debtors to Purchaser, or of any Excluded Assets or proceeds thereof by Purchaser to the Debtors or their designee or successor.

34.     The terms and provisions of the Asset Purchase Agreement and this Sale Approval Order shall be binding in all respects upon, and shall inure to the benefit of, the Debtors and their respective affiliates, successors and assigns, their estates, and their creditors, the Purchaser, and its respective affiliates, successors and assigns, and any affected third parties, including, but not limited to, all Persons asserting Interests in the Sale Assets to be sold to the Purchaser pursuant to the Asset Purchase Agreement, notwithstanding any subsequent appointment of any trustee(s) under any chapter of the Bankruptcy Code, as to which trustee(s) such terms and provisions likewise shall be binding.

1326705v24

35.     The failure to specifically identify any particular provisions of the Asset Purchase Agreement in this Sale Approval Order shall not diminish or impair the effectiveness of such provision, it being the intent of the Court that the Asset Purchase Agreement be authorized and approved in its entirety.

36.     The Asset Purchase Agreement and any related agreements, documents or other instruments may be modified, amended or supplemented by the parties thereto, in a writing signed by both parties, and in accordance with the terms thereof, without further order of the Court, provided that any such modification, amendment or supplement does not have a material adverse effect on the Debtors' estates.

37.     Nothing contained in any order entered in the Chapter 11 Cases subsequent to entry of this Sale Approval Order, nor in any chapter 11 plan confirmed in the Chapter 11 Cases, shall conflict with or derogate from the provisions of the Asset Purchase Agreement or the terms of this Sale Approval Order.

38.     Notwithstanding the provisions of Bankruptcy Rules 6004(h), 6006(d) and 7062, or any provisions of the Local Rules, this Sale Approval Order shall not be stayed after the entry hereof, but shall be effective and enforceable immediately upon entry, and the fourteen (14) day stay provided in the Bankruptcy Rules 6004(h) and 6006(d) is hereby expressly waived and shall not apply. Time is of the essence and the Debtors, and the Purchaser may close the Sale as soon as practicable. Any party objecting to this Sale Approval Order must exercise due diligence in filing an appeal and pursuing a stay within the time prescribed by law and prior to the Closing, or risk its appeal being foreclosed as moot.

39.     The provisions of this Sale Approval Order are nonseverable and mutually dependent.

1326705v24

40.    To the extent applicable, the automatic stay pursuant to section 362 of the Bankruptcy Code is hereby lifted or otherwise modified with respect to the Debtors to the extent necessary, without further order of the Court (a) to allow Purchaser to give the Debtors any notice provided for in the Asset Purchase Agreement, and (b) to allow Purchaser to take any and all actions permitted by the Asset Purchase Agreement. ·

41.    The Sale shall not be subject to any bulk sales laws.

42.    The Debtors and each other Person having duties or responsibilities under the Asset Purchase Agreement or this Sale Approval Order, and their respective agents, representatives, and attorneys, are authorized and empowered to carry out all of the provisions of the Asset Purchase Agreement, to issue, execute, deliver, file and record, as appropriate, the Asset Purchase Agreement, and any related agreements, and to take any action contemplated by the Asset Purchase Agreement or this Sale Approval Order, and to issue, execute, deliver, file and record, as appropriate, such other contracts, instruments, releases, deeds, bills of sale, assignments, or other agreements, and to perform such other acts as are consistent with, and necessary or appropriate to, implement, effectuate and consummate the Asset Purchase Agreement and this Sale Approval Order and the transactions contemplated thereby and hereby, all without further application to, or order of, the Court.  Without limiting the generality of the foregoing, this Sale Approval Order shall constitute all approvals and consents, if any, required by applicable business corporation, trust and other laws of applicable governmental units with respect to the implementation and consummation of the Asset Purchase Agreement and this Sale Approval Order and the transactions contemplated thereby and hereby.

43.    Upon Closing, the Debtors are authorized and directed to pay Livingstone, and Livingstone is entitled to receive, on a final allowed basis, a broker commission pursuant to the

Livingstone Engagement Agreement and the Livingstone Retention Order in an amount to be calculated by the Debtors at Closing after consultation with the Constituent Parties. Other than the payments to Livingstone, the Provisionally Allowed Secured Claims, payments arising in the ordinary course as administrative claims prior to Closing, and payments pursuant to the Court's monthly interim compensation order, and the Break-Up Fee (as defined in the Sale Procedures Order), the balance of the Sale proceeds shall be held in the bank accounts of the Debtors at CIBC, and be expended only after further Order of Court.

44. The Debtors are authorized to return all security deposits received from bidders other than the Prevailing Bidder and the Back-Up Bidder; provided however, Debtors are authorized to return the deposit of the Back-Up Bidder upon Closing with the Prevailing Bidder.

45. This Sale Approval Order shall have no effect on, and shall not be deemed a termination of, any rights of the Committee or any other party in interest pursuant to paragraph 25 of the Final Order Authorizing (A) Secured Post-Petition Financing on a Super Priority Basis Pursuant to 11 U.S.C. § 364, (B) Use of Cash Collateral Pursuant to 11 U.S.C. § 363 and (C) Grant of Adequate Protection Pursuant to 11 U.S.C. §§ 363 and 364 (Docket No. 109, the "Final DIP Order"), and the Challenge Period Termination Date currently in place, subject to further extension in accordance with the Final DIP Order, shall be unaffected by this Sale Approval Order.

46. To the extent that any provision of this Sale Approval Order conflicts with the Asset Purchase Agreement, this Sale Approval Order shall control.

47. The Asset Purchase Agreement of the Back-Up Bid, as modified at the Auction to add an allocation paragraph and reserve certain rights with respect to executory contracts and unexpired leases, shall remain binding and in full force and effect in accordance with the Sale

33

Procedures Order.  In the event the Purchaser defaults in the performance of its obligations under the Asset Purchase Agreement then, in such event, in accordance with the Approved Bidding Procedures, the Seller is authorized to close on the Back-Up Bid without further order of Court. In such event, the terms and conditions of this Sale Approval Order shall apply to such Back-Up Bid and a closing therein shall take place in accordance with the Sale Procedures Order.

48.    The Labrynth Reservation of Rights be and is hereby approved, subject to entry by separate order.

49.    Notwithstanding anything to the contrary contained in this Sale Approval Order, the Asset Purchase Agreement, or asset purchase agreement submitted by the Stalking Horse, ~~any and all~~no agreements with, or insurance policies issued by, Travelers ~~or its affiliates~~ shall ~~not constitute executory contracts and shall neither~~ be assumed ~~nor~~or assigned by the Debtors, and the rights of Travelers to the letter of credit with number ending 0441 shall be unaffected. Exhibit H to the Asset Purchase Agreement and the asset purchase agreement submitted by the Stalking Horse is hereby conclusively deemed amended to reflect this paragraph 49 without further act, deed, or order.

50.    Notwithstanding anything to the contrary contained in this Sale Approval Order, the Asset Purchase Agreement, or asset purchase agreement submitted by the Stalking Horse, the Purchaser or Stalking Horse, as the case may be, shall provide the Debtors, the Committee, CIBC, and their respective counsel, access to the Sale Assets for the purposes of valuation, appraisals, allocation of the purchase price, and related matters upon reasonable notice and during normal business hours. The provisions of this paragraph are in addition to any access rights granted in the Purchase Agreement and the asset purchase agreement submitted by the Stalking Horse.

*The Remainder of this Page Intentionally Left Blank*
*Paragraph 51 to follow*

51.    The Purchaser shall be entitled to take title to the Sale Assets through one or more affiliated entities with the full benefits and protections of this Sale Approval Order being afforded to such affiliated entities.

52.    With respect to the proposed assumption and assignment of executory contracts or unexpired leases objected to by the Committee [Dkt. No. 204]; Ecolab, Inc. [Dkt No. 211]; and Foremost Farms USA [Dkt. No. 215], the objections and rights of each of these non-debtor parties are preserved and the Debtors shall neither assume nor assign such executory contracts or unexpired leases absent (a) consent of the applicable objecting party, the Debtors, and the Constituent Parties; or (b) further Order of the Bankruptcy Court.

Dated:  Chicago, Illinois
       June  ___, 2024                         _____
                                            HONORABLE DAVID D. CLEARY
                                            UNITED STATES BANKRUPTCY JUDGE

This Order Prepared by:

HOWARD L. ADELMAN, ESQ. (ARDC# 0015458)
HENRY B. MERENS, ESQ. (ARDC #6181695)
ADAM P. SILVERMAN, ESQ. (ARDC #6256676)
ALEXANDER F. BROUGHAM, ESQ. (ARDC #6301515)
ADELMAN & GETTLEMAN, LTD.
53 West Jackson Blvd., Suite 1050
Chicago, Illinois 60604
Tel (312) 435-1050
Fax (312) 435-1059
**Counsel for the Debtors and Debtors in Possession**

1326705v24

# Exhibit 2 to

## *Notice of Filing – Proposed Sale Order and Redlines*:

## Redline of APA

## AMENDED AND RESTATED ASSET PURCHASE AGREEMENT

***THIS AMENDED AND RESTATED ASSET PURCHASE AGREEMENT*** ("**Agreement**") is made and entered into this 31ˢᵗ day of May, 2024 (the "**Effective Date**"), which amends and restates that certain Asset Purchase Agreement dated May 24, 2024, by and between THE OBERWEIS GROUP, INC., a Delaware corporation ("**TOGI**"), OBERWEIS DAIRY, INC., an Illinois corporation ("**ODI**"), TOGI BRANDS, LLC, an Illinois limited liability company ("**Brands**"), NORTH AURORA ICE CREAM, LLC, an Illinois limited liability company ("**NAIC**"), THIRD MILLENNIUM REAL ESTATE L.L.C., an Illinois limited liability company ("**TMRE**"), and TOGI RE I, LLC, an Illinois limited liability company ("**TRI**", together with TOGI, ODI, Brands, NAIC, and TMRE, "**Seller**" or the "**Seller Entities**"), and HOFFMANN DAIRY, LLC, a Missouri limited liability company ("**Purchaser**"), each a "**Party**" and collectively, the "**Parties**".

### W I T N E S S E T H:

A.    ***WHEREAS***, one or more of the Seller Entities is currently engaged in the business of manufacturing, packaging, and distributing traditional, flavored, and organic milk, ice cream, juice, and other dairy products (any and all products manufactured or distributed by Seller shall be collectively referred to as the "**ODI Products**"), and the home delivery and retail sale of the ODI Products, primarily in the Midwest (collectively, the "**ODI Business**");

B.    ***WHEREAS***, the ODI Business is comprised of (i) a manufacturing facility located at 951 Ice Cream Drive, North Aurora, Illinois owned by NAIC (the "**North Aurora Manufacturing Plant**"); (ii) the operation of distribution centers across the Midwest leased by ODI (the "**ODI Depots**"); (iii) the ownership and operation of owned retail stores owned by NAIC, TMRE, and TRI (the "**ODI Owned Retail Stores**"); (iv) the operation of retail stores leased by ODI (the "**ODI Leased Retail Stores**"); (v) the operation of home delivery services by ODI described below in the States of Illinois, Missouri, Indiana, Michigan, and Wisconsin; (vi) the sale and distribution by ODI of premium dairy products to regional grocery retailers; (vii) franchising by TOGI and Brands of ice cream retail stores and pizzerias; and (viii) the ownership of, and rights to use, trademarks, tradenames and other intellectual property through TOGI and other Seller Entities;

C.    ***WHEREAS***, ODI leases and operates the ODI Depots at the locations set forth on **Exhibit A** attached hereto and made a part hereof;

D.    ***WHEREAS***, one or more of the Seller Entities owns the ODI Owned Retail Stores at the eight (8) locations set forth on **Exhibit B** attached hereto and made a part hereof;

E.    ***WHEREAS***, ODI leases and operates the ODI Leased Retail Stores at the locations set forth on **Exhibit C** attached hereto and made a part hereof;

F.    ***WHEREAS***, the home delivery business utilizes specialized knowledge, knowhow, and information relating to home delivery of ODI Products which constitutes intellectual property of ODI, and includes the rights and interests of Seller to serve existing home delivery routes and

1326147v~~2~~3

customers of ODI (the foregoing property of ODI, other than the ODI Products, utilized in the home delivery business shall be collectively referred to as the "**Home Delivery Assets**");

G.       *WHEREAS*, prior to January 12, 2024, ODI conducted a home delivery business in the states of Virginia, North Carolina, and Maryland (the "**East Coast Home Delivery Business**"), and utilized Home Delivery Assets related to the East Coast Home Delivery Business (the Home Delivery Assets relating to the East Coast Home Delivery Business shall be collectively referred to as the "**East Coast Home Delivery Assets**");

H.       *WHEREAS*, on January 12, 2024, ODI transferred the East Coast Home Delivery Assets to an unrelated third party and no longer owns the East Coast Home Delivery Assets, nor operates the East Coast Home Delivery Business;

I.       *WHEREAS*, Purchaser acknowledges that the Seller Entities voluntarily commenced cases for reorganization under chapter 11 of the Bankruptcy Code (the "**Bankruptcy Code**"), filed on April 12, 2024 (the "**Filing Date**") in the United States Bankruptcy Court for the Northern District of Illinois (the "**Bankruptcy Court**"), designated as Case Nos. 24-05385, 24-05388, 24-05389, 24-05391, 24-05392, and 24-05393 (collectively, the "**Chapter 11 Cases**"), and from and after said date have been operating their respective businesses and managing their property and affairs under the jurisdiction of the Bankruptcy Court as debtors-in-possession;

J.       *WHEREAS*, on May 1, 2024, the Seller Entities sought and obtained the entry of a sales procedure order by the Bankruptcy Court, which is incorporated herein by reference and made a part hereof, establishing a sale process in the Chapter 11 Cases and bidding procedures for the marketing and sale of substantially all the assets of the Sellers, as more fully set forth therein (the "**Sale Procedures Order**"); and

K.       *WHEREAS*, pursuant to the terms and conditions of the Sale Procedures Order and Sections 363(b) and 365(a) of the Bankruptcy Code, Seller Entities desire to sell the "Sale Assets" (as defined below) to Purchaser, and in connection therewith, assume and assign to Purchaser certain executory contracts and leased real property, and Purchaser desires to purchase the Sale Assets from the Seller Entities and assume such executory contracts and unexpired leases upon the terms and conditions hereinafter set forth; and

L.       *WHEREAS*, Purchaser acknowledges this Agreement constitutes a bid for the acquisition of the Sale Assets as part of a sale process under the Sale Procedures Order and agrees to be bound thereby.

*NOW, THEREFORE*, in consideration of the mutual covenants and agreements hereinafter set forth, and for other good and valuable consideration, the parties agree as follows:

1.       **Incorporation of Recitals**. The recitals hereinbefore set forth constitute an integral part of this Agreement, evidencing the intent of the parties in executing this Agreement, and describing the circumstances surrounding its execution. Accordingly, said recitals are, by express reference, made a part of the covenants hereof, and this Agreement shall be construed in the light thereof.

1326147v23

    **2.**    <u>**Purchase and Sale of Assets**</u>. Subject to the terms and conditions of this Agreement, and to the approval of the Bankruptcy Court, Seller shall sell to Purchaser, and Purchaser shall purchase from Seller, at the "Closing" (as defined below), all of the right, title and interest of Seller in and to the following assets, free and clear of any and all interests, including liens, claims and encumbrances, other than "Permitted Encumbrances," "Permitted Title Exceptions," and "Assumed Liabilities" (all as defined below) (collectively, the "**Sale Assets**"):

    (a)    Except with respect to "credit card receivables," and "real estate advances to insider" which are Excluded Assets as described in paragraph 3(i) and 3(j) below, all trade and other accounts receivable as of the Closing (collectively, the "**ODI Accounts Receivable**");

    (b)    All inventory, including raw materials, work in process, finished goods, packing and shipping materials, supplies, promotional materials, service parts, inventory in transit to Seller and prepaid inventory;

    (c)    All machinery, equipment, apparatus, tools, tooling, coolers, freezers, parts, accessories, furniture, fixtures, computers, furnishings, signage, displays, shelving, telephone and fax equipment and systems, supplies and other tangible personal property located at the North Aurora Manufacturing Plant, the ODI Depots, the ODI Owned Retail Stores and the ODI Leased Retail Stores, or otherwise utilized in or pertaining to the ODI Business, wherever located and whether in possession of a third party, including but not limited to the personal property described on <u>**Exhibit D**</u> attached hereto and made a part hereof;

    (d)    All vehicles listed on <u>**Exhibit E**</u> attached hereto and made a part hereof (collectively, the "**ODI Vehicles**");

    (e)    Subject to the right of the Seller Entities to retain copies (electronic or otherwise) of financial information necessary for the preparation of all tax returns and other requirements under law, all books, records, financial information, and documents pertaining to the ODI Business, whether or not physically located in the North Aurora Manufacturing Plant, including, but not limited to, customer files, lists and sales records (including credit information); supplier files, lists, records and literature; product literature and all marketing, advertising and promotional materials; computer software and data bases owned by Seller Entities; source codes; records of salesman commissions or other compensation; management information systems; warehouse management systems; personnel records for any former employees of the Seller Entities as of the Closing who are employed by Purchaser after the Closing; and correspondence and other electronic transmissions relating to any and all of the foregoing (collectively, the "**Books and Records**"), but excluding personnel files for any former employees of Seller Entities as of the Closing who are not employed by Purchaser within thirty (30) days from and after the Closing, Seller Entities' business organizational documents, corporate minute books, corporate seals, stock record books, and income tax returns (collectively, the "**Excluded Books and Records**");

    (f)    All intellectual property pertaining to the ODI Business described on <u>**Exhibit F**</u> attached hereto and made a part hereof (the "**ODI IP**");

3

(g)     The following intangible personal property used in the ODI Business, in each case, if any, if and to the extent assignable, and subject to all third party consents: (i) software and rights to use licensed software; (ii) all of Seller's right, title and interest in and to the names described on Exhibit F; and any variants or usage thereof; (iii) the rights to use all telephone and fax numbers currently in use in the operation of the ODI Business, all of which are listed on **Exhibit G** attached hereto and made a part hereof; (iv) the goodwill associated with the ODI Business; and (v) any and all other proprietary information pertaining to the ODI Business and belonging to or registered in the name of any of the Seller Entities (collectively, the "**ODI Intangible Assets**");

(h)     Those certain current and pending estimates, open orders, customer contracts, customer contacts, and purchase orders to Seller from its customers which are outstanding as of the Closing and selected by Purchaser, in its sole and absolute discretion (collectively, the "**Assumed Customer Purchase Orders**");

(i)     All of the right, title and interest of NAIC, TMRE, and TRI in and to the North Aurora Manufacturing Plant and the ODI Owned Retail Stores, as described on **Exhibit B**, including all land, buildings, structures, improvements, fixtures and systems, easements, rights of way to adjacent or adjoining streets, alleys or roadways, hereditaments, tenements, and appurtenances thereto (collectively, the "**Acquired Real Estate**");

(j)     All of the right, title and interest of Seller in and to those certain executory contracts and unexpired leases, if any, selected by Purchaser, in its sole and absolute discretion, on **Exhibit H** attached hereto and made a part hereof (collectively, the "**Assumed Contracts**");

(k)     All permits, licenses and approvals, if any, if and to the extent assignable and subject to all third-party consents, including, all environmental permits, if any (the "**ODI Permits**");

(l)     To the extent assignable, and subject to third party consents, all transferrable prepaid expenses and deposits as of Closing, including security and vendor deposits as of Closing, if any, except that with respect to prepaid insurance policies and deposits thereon, only prepaid expenses and deposits for policies related to automobile liability, automobile physical damage, and property and equipment breakdown (collectively the "**Automobile Coverage**") arising in connection with the ODI Business shall be included in the Sale Assets, and any and all rights of any kind or nature relating to insurance policies and related refunds other than for Automobile Coverage shall remain property of the Seller after Closing;

(m)     All unexpired warranties of manufacturers, vendors or other third parties, if any, if and to the extent assignable and subject to all third-party consents; and

(n)     All right, title and interest of Seller in the Home Delivery Assets, excluding the East Coast Home Delivery Assets, subject to consumer and privacy ombudsman or other requirements under the Bankruptcy Code.

**3.     Excluded Assets**. Anything herein to the contrary notwithstanding, Seller shall retain and shall not sell, convey, transfer, assign or deliver to Purchaser any right, title and interest in and to the following assets and properties of Seller, and Purchaser hereby

4

acknowledges that it does not have nor will it acquire at Closing or thereafter an interest of any kind whatsoever in the following assets and properties of Seller (collectively, the "**Excluded Assets**"):

(a)     any cash or cash equivalents whatsoever, whether on hand, in banks or elsewhere, including all bid deposits submitted by third parties under the terms of the Sale Procedures Order and the "Cash Component" (as defined below) and the "Purchase Price" (as defined below);

(b)     any and all inventory in the possession of Seller which is owned by a customer of Seller and not reflected on the books and records of Seller as Seller-owned inventory;

(c)     Excluded Books and Records;

(d)     With the exception of any causes of action directly related to the Sale Assets, all causes of action and litigation rights existing as of the Closing in favor of Seller, including any and all causes of action arising under Sections 510, 544-553 of the United States Bankruptcy Code;

(e)     all tax refunds whenever arising, and all rights or other tax benefits arising from Seller's net operating losses arising prior to the Closing;

(f)     all rights of Seller under executory contracts and unexpired leases that are not Assumed Contracts;

(g)     all non-transferable prepaid expenses and deposits arising in connection with the ODI Business;

(h)     any right, title or interest in and to any insurance policies, together with any and all cash surrender values thereunder, and any returns and refunds of premiums paid, and other amounts due back to Seller, with respect to cancelled policies;

(i)     any and all "credit card receivables." For purposes of this Agreement, "credit card receivables" means and refers to any and all amounts due and owing to Seller Entities, or any of them, by customers of Seller Entities, or any of them, whether arising prior to or after the Filing Date which are paid through the use of credit or charge cards;

(j)     any and all "real estate advances to insider." For purposes of this Agreement, "real estate advances to insider" means and refers to any and all amounts due and owing to Seller from an insider of Seller for advances made by Seller on behalf of such insider with respect to real estate located in O'Fallon, Missouri and Zionsville, Indiana under which there is no applicable lease between such insider, or its affiliates, and Seller;

(k)     all rights of Seller arising under this Agreement and ancillary agreements;

1326147v23

(l)     any and all privileges of Seller with any of its professionals including attorneys, accountants, and other advisors, whether related to attorney-client privilege, attorney work product, or otherwise;

(m)     all bank accounts and lock boxes;

(n)     the East Coast Home Delivery Assets;

(o)     all right, title and interest of Seller in and to all employee benefit plans;

(p)     all rights, title or interests arising out of, under or related to the Excluded Assets, including any refunds or credits.

**4.**     **Assumed Liabilities**. On the terms and subject to the conditions set forth in this Agreement and the "Sale Approval Order" (as defined below), effective as of the Closing, Purchaser shall assume and pay, perform, discharge or otherwise satisfy in accordance with their respective terms the following liabilities (and only the following liabilities) (collectively, the "**Assumed Liabilities**"):

(a)     All liabilities of Seller under the customer loyalty program and gift card program;

(b)     All liabilities of Seller for deposit obligations on bottles utilized to sell ODI Products in the ordinary course of business;

(c)     All liabilities and obligations of Seller arising out of, under or relating to any Assumed Contracts or Assumed Customer Purchase Orders other than "Cure Costs" (as defined below), except for Cure Costs related to "Additional Contracts" and "Added Contracts" (as each term is defined herein), which shall be assumed and paid by Purchaser;

(d)     any damage caused by Purchaser in connection with the use, storage and/or removal of the Sale Assets from any ODI Leased Retail Stores or ODI Depots;

(e)     Any and all loss, cost, claim, liability, damage and expense of any kind whatsoever (including, reasonable attorney's fees, legal and other expenses incurred by the Seller in connection therewith), that the Seller may at any time suffer, sustain, incur, realize or become subject to which arises out of, under, or relates to the Sale Assets or the ODI Business from and after the Closing. For clarity, liabilities described in this subparagraph (e) accruing prior to Closing are Excluded Liabilities as set forth in paragraph 5(j) of this Agreement; and

(f)     All liabilities and obligations of Seller owing to employees for accrued vacation and personal time off consistent with Seller's historical practices.

**5.**     **Excluded Liabilities**. Notwithstanding any provision in this Agreement to the contrary, Purchaser is assuming only the Assumed Liabilities and is not assuming, and shall not be deemed to have assumed, any other liabilities of Seller of whatever nature (whether arising prior to, at the time of, or subsequent to the Closing), whether absolute, accrued, contingent or otherwise, whether due or to become due and whether known or unknown or currently existing

1326147v23

or hereafter arising or matured or unmatured, direct or indirect, and Seller shall be solely and exclusively liable for any and all such liabilities, including those liabilities set forth below:

(a)      All liabilities of Seller relating to or otherwise arising, whether before, on or after the Closing, out of, or in connection with, any of the Excluded Assets;

(b)      Any and all liabilities of Seller with respect to executory contracts and unexpired leases which are not Assumed Contracts;

(c)      Any and all liabilities of Seller with respect to estimates, open orders, customer contracts, customer contacts, and purchase orders to Seller from its customers which are outstanding as of the Closing and which are not Assumed Customer Purchase Orders;

(d)      All liabilities of Seller for any taxes (including, without limitation, taxes payable by reason of contract, assumption, transferee or successor liability, operation of Law, pursuant to Treasury Regulation Section 1502-6 (or any similar provision of any state or local law) or otherwise), and:

(i)      Any taxes owed by Seller and arising in connection with the consummation of the transactions contemplated by this Agreement arising or related to any period(s) on or prior to the Closing;

(ii)      Taxes imposed on any person that are the responsibility of Seller (including, for the avoidance of doubt, the amount of transfer taxes required to be paid by Seller in consummating this Agreement); and

(iii)      Taxes arising from or in connection with an Excluded Asset;

(e)      All liabilities with respect to employment or other provision of services, compensation, severance, benefits or payments of any nature owed to any current or former employee, officer, director, member, partner or independent contractor of Seller or any ERISA affiliate (or any beneficiary or dependent of any such individual), whether or not employed by Purchaser or any of its affiliates after the Closing, that:

(i)      Arises out of or relates to the employment, service provider or other relationship between Seller or ERISA affiliate and any such individual, including the termination of such relationship;

(ii)      Arises out of or relates to any benefit plan; or

(iii)      Arises out of or relates to employment events or conditions occurring on or before the Closing;

(f)      All liabilities related to the WARN Act and the Illinois WARN Act, in each case to the extent applicable, for any action resulting from employees' separation of employment prior to or on the Closing;

7

1326147v23

(g)      All liabilities related to employees (whether full-time, temporary or otherwise) that are terminated or separated prior to or on the Closing;

(h)      All liabilities of Seller to its equity holders respecting dividends, distributions in liquidation, redemptions of interests, option payments or otherwise;

(i)      All liabilities arising out of or relating to any business or property formerly owned or operated by Seller, any affiliate or predecessor thereof, but not presently owned and operated by Seller;

(j)      All liabilities relating to claims, actions, suits, arbitrations, litigation matters, proceedings, investigations or other actions (in each case, whether involving private parties, authorities, or otherwise) involving, against, or affecting any of the Sale Assets or the ODI Business, whether commenced, filed, initiated, or threatened before or after the Closing and which was or could have been asserted on or prior to the Closing or to the extent the basis of which arose or accrued on or prior to the Closing;

(k)      All obligations of Seller arising and to be performed prior to the Closing arising from or related to the ODI Business or the Sale Assets, other than as expressly assumed herein;

(l)      All liabilities of Seller or its predecessors arising out of any contract, agreement, permit, franchise or claim that is not transferred to Purchaser because of any failure to obtain any third-party or governmental consent required for such transfer; and

(m)      Any and all liabilities of any kind or nature relating to the failure of Seller to comply with bulk sale laws, in any jurisdiction.

**6.      Deposit and Purchase Price**.

(a)      **Deposit**. Purchaser deposited an amount equal to Five Hundred Thirty-One Thousand Two Hundred Fifty and 00/100 Dollars ($531,250.00) in an interest-bearing account with Chicago Title and Trust with interest payable to Purchaser, to be disbursed only upon Order of the Bankruptcy Court (the "**Deposit**"). The Deposit shall be credited to the Purchaser against the Purchase Price at the closing of the transaction contemplated hereunder (the "**Closing**"), or returned to the Purchaser as provided herein;

(b)      **Purchase Price**. The purchase price for the Sale Assets shall be an amount equal to Twenty-One Million Two Hundred Fifty Thousand and 00/100 Dollars ($21,250,000) (the "**Cash Component**"), subject to the "Purchase Price Adjustment" (as defined below), plus the Assumed Liabilities (collectively, the "**Purchase Price**"). An amount equal to the Cash Component minus the "Purchase Price Adjustment" (as defined below), if any, and the Deposit shall be payable by Purchaser to Seller at the Closing by wire transfer. Purchaser reserves the right to increase the Purchase Price at the Auction as provided in the Sale Procedures Order;

(c)      **Purchase Price Adjustment**. The Cash Component of the Purchase Price shall be subject to a Purchase Price reduction (but not an increase) at Closing in an amount equal

8

1326147v23

to: (i) the "ODI Accounts Receivable Variance", if any (as defined below), plus (ii) the "Inventory Variance", if any (as defined below) (the "**Purchase Price Adjustment**").

(d)     **Purchase Price Adjustment Calculation**. For the purposes hereof:

(i)     the ODI Accounts Receivable Variance shall be the difference between the actual amount of the ODI Accounts Receivable of Seller as determined by Seller based upon the books and records of Seller at the "Pre-Closing Calculation Date" (as defined below) (the "**Actual ODI Accounts Receivable**") and One Million Two Hundred Thousand Dollars ($1,200,000.00) (the "**Target ODI Accounts Receivable**"). The difference, if any, so calculated shall be conclusively deemed to be the "**ODI Accounts Receivable Variance**" and shall be final, binding and conclusive. For clarity, if the Actual ODI Accounts Receivable is equal to or greater than the Target ODI Accounts Receivable, the ODI Accounts Receivable Variance shall be deemed equal to $0.00, and there shall be no Purchase Price Adjustment based upon the ODI Accounts Receivable Variance. For further clarity, the credit card receivables are an Excluded Asset and do not comprise ODI Accounts Receivable.

(ii)     The Inventory Variance shall be the difference between the actual inventory of Seller based upon the books and records of Seller at the Pre-Closing Calculation Date (the "**Actual Inventory**") and Four Million Four Hundred Thousand and 00/100 Dollars ($4,400,000.00) (the "**Target Inventory**"). The difference, if any, so calculated shall be conclusively deemed to be the "**Inventory Variance**" and shall be final, binding and conclusive. For clarity, if the Actual Inventory is equal to or greater than the Target Inventory, the Inventory Variance shall be deemed equal to $0.00, and there shall be no Purchase Price Adjustment based upon an Inventory Variance.

(e)     **Purchase Price Adjustment Calculation Date**. For the purposes hereof, the Pre-Closing Calculation Date shall mean the fourth (4th) business day prior to the Closing. Purchaser shall have the right to verify the ODI Accounts Receivable Variance and the Inventory Variance between the Pre-Closing Calculation Date and Closing, either through physical inspection or other method of verification.

(f)     **Purchase Price Adjustment Dispute**. The Parties shall use all commercially reasonable efforts in good faith to resolve any differences with respect to the ODI Accounts Receivable Variance and/or the Inventory Variance. In the event the Parties are unable to resolve any differences with respect to such variances, then, in such event, the Purchase Price Adjustment shall be submitted to the Bankruptcy Court upon the joint request of Seller and Purchaser for expedited determination.

(g)     **Allocation of Purchase Price**. The Purchase Price and the Assumed Liabilities (plus other relevant items) shall be allocated among the Sale Assets for all purposes (including tax and financial accounting) in a manner consistent with Sections 338 and 1060 of the Internal Revenue Code of 1986, as amended, and the regulations thereunder (the "**Allocation Schedule**"). A draft of the Allocation Schedule shall be prepared by Purchaser and delivered to

9

Seller within 45 days following the Closing Date. If Seller notifies Purchaser in writing that Seller objects to one or more items reflected in the Allocation Schedule, Seller and Purchaser shall negotiate in good faith to resolve such dispute. If the Parties are unable to resolve the dispute within 15 days after such written notice, either Party may submit the dispute to the Bankruptcy Court for determination. Purchaser and Seller shall file all tax returns (including amended returns and claims for refund) and information reports in a manner consistent with the Allocation Schedule. Any adjustments to the Purchase Price pursuant to **Section 6(c)** herein shall be allocated in a manner consistent with the Allocation Schedule.

7.    **Method of Sale; Bankruptcy Court Approval**. Purchaser acknowledges that its offer contained herein:

(a)    is made pursuant  Sale Procedures Order;

(b)    is subject to Bankruptcy Court approval;

(c)    is irrevocable, and shall be valid and subsisting so long as required under the Sale Procedures Order; and

(d)    will also be subject to further competitive bidding at the "Auction" as described in the "Approved Bidding Procedures" attached to the Sale Procedures Order and expressly incorporated herein and made a part hereof.

By submitting this offer, each of Purchaser and Seller shall be deemed to have consented to the Sale Procedures Order and the Approved Bidding Procedures, and agrees to be bound by the terms and conditions thereof in connection with this Agreement, in each case, as such terms and condition may be amended by Seller on the record at the Auction. Capitalized terms not otherwise defined herein shall have the same meanings ascribed in the Approved Bidding Procedures. Notwithstanding the foregoing, in the event of any conflict between the Sale Procedures Order and Approved Bidding Procedures and this Agreement, the Sale Procedures Order shall control in all respects and for all purposes.

8.    **Title and Survey**.

(a)    The following protocols shall be implemented with respect to the Acquired Real Estate:

(i)    Title commitments for title insurance from Chicago Title Insurance Company ("**CTI**") for the Acquired Real Estate are contained in the Data Room and have been made available to the Purchaser (the "**Title Commitments**");

(ii)    The most recent ALTA surveys in Seller's possession for the Acquired Real Estate are contained in the Data Room and have been made available to the Purchaser (the "**ODI Surveys**"). The ODI Surveys shall be sufficient for the standard exclusions and exceptions contained in the 2016 ALTA Title Policy issued at the time of Closing by CTI to be waived by CTI at closing;

1326147v23

(iii)    The Purchaser shall have to and including the Bid Deadline to submit to Seller written objections (the "**Title/Survey Objections**") to the Title Commitments and the ODI Surveys specifying the specific title exceptions and survey defects which Purchaser requires to be removed or corrected prior to Closing other than the "Permitted Title Exceptions" (as defined below) (collectively the "**Unpermitted Title Exceptions**"); provided, however, that Purchaser shall not be required to so object to unpaid taxes or assessments currently due and payable or existing liens, security interests, mortgages, or deeds of trust and other monetary encumbrances affecting the Acquired Real Estate (collectively, the "**Monetary Encumbrances**"), which shall each be considered Unpermitted Title Exceptions;

(iv)    Seller shall have ten (10) business days from receipt of the Title/Survey Objections to resolve any Unpermitted Title Exceptions. Should Seller be unable to resolve one or more of the Unpermitted Title Exceptions, Purchaser shall have the option of terminating this Agreement and receiving a return of the Deposit or take title to the given real estate parcel(s) subject to the Unpermitted Title Exceptions, in which case the Unpermitted Title Exceptions shall become Permitted Title Exceptions;

(v)    Real estate taxes not yet due and owing shall be prorated at Closing based upon actual bills, if available, or in an amount equal to one hundred five percent (105%) of the last ascertainable tax bill if current bills are unavailable.

(b)    For purposes hereof, the following shall constitute permitted title exceptions (collectively the "**Permitted Title Exceptions**"): (1) all real estate taxes not yet due and payable, and all inchoate liens for unpaid real estate taxes; (2) water and sewer charges not yet due and payable as of the date of the Closing; (3) all present and future zoning, building, environmental and other laws, ordinances, codes, restrictions and regulations of all governmental authorities having jurisdiction with respect to the Acquired Real Estate, including without limitation, landmark designations and all zoning variances and special exceptions, if any, provided that any violations of same do not materially interfere with the current use and occupancy of the Acquired Real Estate; (4) all covenants, restrictions and rights and all easements and agreements (recorded or otherwise) for the erection and/or maintenance of water, gas, steam; electric, telephone, sewer or other utility pipelines, poles, wires, conduits or other; like facilities, and appurtenances thereto, over, across and under the Acquired Real Estate; (5) all other covenants, reservations, restrictions, rights, easements, declarations and agreements of record, if any, provided that any violations of same do not materially interfere with the current use and occupancy of the Acquired Real Estate; and (6) any encumbrances, defects or objection to title and any and all other matters whatsoever in each case arising out of the acts or omissions of Purchaser.

9.    **Closing**.

(a)    **Closing Date**. In the event that Purchaser is the prevailing bidder at the Auction with respect to the Sale Assets, and this Agreement is approved as the Prevailing Bid by order of the Bankruptcy Court at the Sale Hearing (the "**Sale Approval Order**"), then subject to the terms and conditions of this Agreement, as may be amended at the Auction or otherwise, the Closing shall take place at the offices of CTI at 10 South LaSalle Street, Suite 3100, Chicago,

11

1326147v23

Illinois 60603 at 10:00 a.m. at the later of June 12, 2024 or five (5) calendar days following the entry of the Sale Approval Order, or at such other location, time and date as shall be mutually agreed upon by the parties, but in no event later than June 19, 2024. The time of the Closing shall be deemed to be effective as of 12:01 a.m. (Chicago time) on the date of the Closing;

(b)      **Seller's Deliveries at Closing**. At the Closing, Seller shall execute and deliver or cause to be executed and delivered to Purchaser the following documents, each of which shall be in form and substance acceptable to Seller and Purchaser and their respective counsel:

(i)      Bill of Sale for the Sale Assets (the "**Bill of Sale**");

(ii)      Assignments of the Assumed Contracts (the "**Assumed Contracts Assignments**");

(iii)      Assignment of the Assumed Purchase Orders (the "**Assumed Purchase Orders Assignment**");

(iv)      Assignment of the ODI Intangible Assets (the "**ODI Intangible Assets Assignment**");

(v)      Assignment of the ODI IP (the "**ODI IP Assignment**");

(vi)      Assignment of the ODI Permits (the "**ODI Permit Assignment**");

(vii)      Original certificates of title for the ODI Vehicles assigned by Seller to Purchaser which are in the possession of ODI;

(viii)      Copies of all Books and Records;

(ix)      A certified copy of the Sale Approval Order;

(x)      Originals of the Assumed Contracts, and if unavailable, true and correct copies thereof;

(xi)      The following conveyance documents for the Acquired Real Estate:

(A)      Special Warranty Deed

(B)      ALTA Statement

(C)      Gap Undertaking

(D)      Transfer Tax Declarations

(E)      FIRPTA

1326147v23

(F)     1099 Forms

(G)     Policies of Title Insurance issued by CTI reflecting title in the name of the Purchaser in the allocated amount of the Purchase Price, subject only to the Permitted Title Exceptions.

(xii)   A certified resolution of Seller's Board of Directors or managers, as the case may be, authorizing the execution, delivery and performance of this Agreement;

(xiii)  If requested by Purchaser, notices in a form reasonably satisfactory to Purchaser executed by Seller's president, or CRO, as the case may be, to each customer or account debtor of Seller of the sale of the Sale Assets, and Purchaser's right to collect the applicable receivables; and

(xiv)   Such other instruments and documents as Purchaser or CTI shall reasonably request to consummate the transactions contemplated in this Agreement.

(c)     **Purchaser's Deliveries at Closing**. At the Closing, Purchaser shall execute and deliver or cause to be executed and delivered to Seller the following:

(i)     The Purchase Price, as may be amended by the Purchase Price Adjustment, by cashier's check or wire transfer (with the Deposit to be credited against such payment);

(ii)    A certified resolution of Purchaser's Board of Directors (or other governing body) authorizing the execution, delivery and performance of this Agreement;

(iii)   Executed counterparts of the Bill of Sale, the Assumed Contracts Assignments, Assumed Purchase Orders Assignment, the ODI IP Assignment, the ODI Intangible Assets Assignment and the ODI Permit Assignment;

(iv)    A solvency certificate verifying the solvency of Purchaser and its ability to consummate the transaction contemplated herein;

(v)     The "Removal Property COI" (as defined below); and

(vi)    Such other instruments and documents as Seller or CTI shall reasonably request to consummate the transactions contemplated in this Agreement.

**10.    Assumption of Contracts at Closing**.

(a)     Subject to paragraph (e) below, **Exhibit H** sets forth a list of all Assumed Contracts that Purchaser desires Sellers to assign to Purchaser at Closing subject to approval by

13

1326147v23

the Bankruptcy Court, designated in the column labeled "Assume" in Exhibit H with the word "Accept";

       (b)    Seller shall take all actions required to assume and assign the Assumed Contracts to Purchaser in the Chapter 11 cases, including: (i) taking all actions required to facilitate any negotiations with the counterparties to such contracts and obtaining an order from the Bankruptcy Court containing a finding that the proposed assumption and assignment of the Assumed Contracts to Purchaser satisfies all applicable requirements of Section 365 of the Bankruptcy Code; and (ii) expressly authorizing the assumption and assignment of the Assumed Contracts;

       (c)    Promptly upon request of Seller, Purchaser agrees to provide to Seller and counterparties to the Assumed Contract financial information, including financial statements of Purchaser or other information demonstrating its creditworthiness, reasonably necessary to establish adequate assurance of future performance and otherwise cooperate with Seller and the counterparties with respect to establishing such adequate assurance. Seller will maintain (and ensure that all such counterparties maintain) the confidentiality of all such information received from Purchaser, and Seller will use (and ensure that all such counterparties use) such information solely for the purpose of establishing adequate assurance of future performance. In addition, Seller will undertake commercially reasonable efforts to require all counterparties to enter into written confidentiality agreements with Seller and Purchaser, on terms reasonably acceptable to Purchaser, governing the use and disclosure of any financial information of Purchaser shared with them in connection with establishing adequate assurance of future performance, unless disclosure of financial information is not requested by the applicable counterparty. In the event a counterparty is unwilling to enter into such confidentiality agreement, Seller shall so advise Purchaser, whereupon Purchaser shall promptly inform Seller that either (i) Purchaser desires Seller to assume and assign the applicable Assumed Contract notwithstanding the absence of a confidentiality agreement, or (ii) Purchaser does not desire Seller to assume and assign the applicable Assumed Contract. Upon Purchaser's election not to have Seller assume and assign an Assumed Contract, Seller shall be under no obligation to assume or assign such Assumed Contract; and Seller and Purchaser shall proceed to Closing with no change to the Purchase Price. Notwithstanding the foregoing, in the event of a contested matter before the Bankruptcy Court to determine Purchaser's ability to demonstrate adequate assurance of future performance of any Assumed Contract, Seller shall have no obligation to require a counterparty to enter into a confidentiality agreement, and Seller shall be free to use Purchaser's financial information in any proceeding on such contested matter subject to a protective order as necessary and appropriate to maintain the confidentiality of Purchaser's financial information;

       (d)    At Closing, (i) Seller shall assume and assign to Purchaser each of the Assumed Contracts that is capable of being assumed and assigned and (ii) Purchaser shall assume and perform and discharge the Assumed Liabilities (if any) under the Assumed Contracts pursuant to the entry of an order by the Bankruptcy Court, approving the assumption and assignment of the Assumed Contracts (the "**Executory Contract Approval Order**"). The Executory Contract Approval Order shall expressly provide that the Seller shall bear all costs necessary to remedy any existing defaults under the Assumed Contracts (the "**Cure Costs**"), except as otherwise provided herein;

14

(e)     Prior to the Closing Date, Seller shall not reject or alter any of its executory contracts or unexpired leases, unless otherwise agreed to in writing by Purchaser. Prior to the Closing, Purchaser shall have the right to notify Seller in writing of any contract it previously declined to designate as an Assumed Contract by specifying its election to "reject" such executory contract or unexpired lease in Exhibit H but now desires to add to the list of Assumed Contracts (an "**Added Contract**") (in which case, the Added Contract shall be deemed to be one of the Assumed Contracts); provided, however, that in the event the Purchaser designates an Added Contract, then, in such event, the Cure Costs therefor shall be borne solely by the Purchaser so long as such Cure Costs are reasonably consistent with Seller's representations thereof, and the Purchaser shall have the sole responsibility to establish adequate assurance of future performance for any Added Contract. **Exhibit H** shall be deemed amended to reflect any Added Contract to the list of Assumed Contracts. Anything herein to the contrary notwithstanding, should a disagreement arise between Seller and Purchaser regarding the Cure Costs of any Added Contract and a resolution to the satisfaction of Purchaser is not reached within a reasonable period of time not to exceed three business days after Purchaser's notice to Seller of such disagreement: (i) Purchaser may, at its sole discretion, remove the contract from the list of Assumed Contracts; (ii) Seller shall be under no obligation to assume or assign such Added Contract; and (iii) and Seller and Purchaser shall proceed to Closing with no change to the Purchase Price. In no event shall Seller be obligated to pay any Cure Costs for an Added Contract;

(f)     Seller acknowledges and agrees that upon the entry of the Sale Approval Order, (i) Purchaser shall have the right to negotiate any amendments or modifications to the terms of the Assumed Contracts; and (ii) upon the entry of the Sale Approval Order, Purchaser may negotiate such amendments and modifications with such third parties; and

(g)     Anything herein to the contrary notwithstanding, Purchaser will also be responsible for the Cure Costs of any Additional Contract, provided that such Cure Costs are reasonably consistent with Seller's representations thereof. For purposes of this Section, "**Additional Contract**" means any Assumed Contract listed on **Exhibit H** attached hereto that is not designated for assumption on the "Amended Exhibit H to Stalking Horse APA: Executory Contracts" (Doc. 171) filed with the Bankruptcy Court on May 23, 2024. Should a disagreement arise between Seller and Purchaser regarding the Cure Costs of any Additional Contract and a resolution to the satisfaction of Purchaser is not reached within a reasonable period of time not to exceed three business days after Purchaser's notice to Seller of such disagreement: (i) Purchaser may, at its sole discretion, remove the contract from the list of Assumed Contracts; (ii) Seller shall be under no obligation to assume or assign such Additional Contract; and (iii) Seller and Purchaser shall proceed to Closing with no change to the Purchase Price. In no event shall Seller be obligated to pay any Cure Costs for an Additional Contract.

11.    **Delivery and Condition of the Sale Assets**.

(a)     Immediately upon completion of the Closing, Seller shall be deemed to have fully and completely turned over to Purchaser the possession, custody and control of the Sale Assets. In connection therewith, Seller shall be deemed to have vacated the Acquired Real Estate, the ODI Depots for which there is an Assumed Contract, and the ODI Leased Retail Stores for which there is an Assumed Contract concurrently upon the Closing. Purchaser agrees

that, from and after the Closing, Purchaser shall be solely responsible and liable for any loss, cost, damages, expenses or liabilities of any kind or nature whatsoever arising out of, under or related to the applicable ODI Leased Retail Stores for which there is an Assumed Contract, ODI Depots for which there is an Assumed Contract, the Acquired Real Estate and/or Purchaser's storage, use, removal, sale, transfer, conveyance or other disposition of the Sale Assets transferred hereunder. Seller is not assuming and shall not be liable or responsible for any or all such liabilities or obligations after Closing;

(b)     Purchaser agrees that it is purchasing and shall take possession of the Sale Assets, on an **AS IS, WHERE IS** basis, with all faults of any kind or nature, including latent or patent defects, and without other representations and warranties, express, implied or statutory, written or oral, of any kind, nature or description except as expressly provided herein. Purchaser acknowledges that it has previously been given the opportunity to and has conducted such investigations and inspections of the Sale Assets as Purchaser has deemed necessary or appropriate for the purposes of this Agreement. Purchaser further acknowledges it has completed all of its due diligence with respect to the transactions contemplated herein as of the Effective Date;

(c)     Except as expressly provided for herein, Purchaser acknowledges and agrees that Seller has not made, and hereby does not make or intend to make, any express or implied representations, statements, warranties, or conditions of any kind or nature whatsoever concerning the Sale Assets, including without limitation of the generality of the foregoing: (i) the condition, working order, sufficiency, quantity and/or quality of any or all of the Sale Assets; (ii) the assignability of the ODI Permits or any of them; (iii) the environmental status and conditions of the ODI Depots, ODI Leased Retail Stores or the Acquired Real Estate; (iv) the condition of the roof, heating, central cooling, ventilating, lighting, plumbing and electrical fixtures and systems, basement flooding, leaks, seepage, insect infestation of the ODI Depots, ODI Leased Retail Stores or the Acquired Real Estate; (v) the ability to use the telephone numbers; (vi) the condition or quality of Seller's customers, employees, assets, liabilities, operations, profitability or lack thereof; (vii) the accuracy of projections, estimates, budgets, forecasts, or any other matters of any kind or nature whatsoever arising out of, under or related to the ODI Business and/or the matters leading up to this Agreement; (viii) the completeness or accuracy of Seller's past or present financial statements, books and records and other financial information; or (ix) any and all implied warranties of merchantability or fitness for a particular purpose.

(d)     With respect to any Sale Asset located within an ODI Depot or ODI Leased Retail Store for which the applicable unexpired lease for said premises is not an Assumed Contract and which Purchaser desires to remove from said premises (the "**Removal Property**"), Purchaser shall proceed as follows:

(i)     Within two (2) days of Closing, Purchaser shall provide Seller with a list of Removal Property. Removal Property shall be confined to personal property constituting Sale Assets and shall not constitute fixtures. If Seller believes any Removal Property to be a fixture or otherwise not constitute Sale Assets, Purchaser and Seller shall use commercially reasonable efforts to resolve such dispute in a timely manner, and to the extent necessary, confer with the applicable landlord to resolve such dispute. The Bankruptcy Court shall be the

1326147v23

arbiter of what constitutes personal property or a fixture, absent consensual resolution.

(ii)  Purchaser shall cause removal of the Removal Property no later than five business days after Closing, provide however, that in the event the Removal Property is not removed by June 30, 2024, Purchaser shall be obligated to pay the applicable landlord all holdover rent caused by such untimely removal, together with all other applicable charges under the lease as if Purchaser was the tenant thereunder.

(iii)  Prior to causing removal of the Removal Property, Purchaser shall provide Seller with a certificate of insurance adding Sellers as additional insureds and loss payee providing for insurance coverage for any damages caused by Purchaser in removing Sale Assets from any applicable ODI Depot or ODI Leased Retail (the "**Removal Property COI**")

(iv)  Upon completion of removal of the Removal Property, Purchaser shall leave the applicable ODI Depot or ODI Leased Retail Store in substantially the same condition as prior to causing such removal (other than giving effect to removal of the Removal Property). In the event of any damages caused by removal of the Removal Property to any ODI Depot or ODI Leased Retail Store, Purchaser shall be solely liable to compensate the applicable landlord for such damages.

**12.**  **Conditions Precedent to the Obligations of Purchaser**. All obligations of Purchaser hereunder are subject to the fulfillment, at or prior to the Closing, of each of the conditions precedent set forth below or otherwise contained herein.

(a)  The representations and warranties of Seller contained herein shall be true and correct on and as of Closing, with the same force and effect as though made on and as of said date, except as affected by the transactions contemplated hereby;

(b)  Seller shall have performed all of its obligations and agreements, and complied with all of its covenants herein, to be performed and complied with by Seller, prior to Closing or such earlier date as herein specified. At the Closing, Seller shall deliver possession of the Sale Assets to Purchaser as set forth herein;

(c)  The Bankruptcy Court shall have entered the Sale Approval Order:

(i)  Approving the sale, transfer and assignment of the Sale Assets to Purchaser free and clear of any and all liens, claims and encumbrances, including but not limited to all: (i) successor liability obligations under applicable law (subject to the willingness of the Bankruptcy Court to exculpate the Purchaser from such liability); (ii) collective bargaining agreement obligations, if any; (iii) pension and other retiree obligations, if any; and (iv) claims for taxes assessed by, or owing to, any governmental entity, but expressly subject to Permitted Encumbrances, Permitted Title Exceptions and Assumed Liabilities;

17

(ii)    Providing that any and all valid "Interests" (as defined in the Bankruptcy Code) including but not limited to liens, claims and encumbrances, shall attach to the Cash Component of the Purchase Price at Closing;

(iii)    Approving Seller's assumption and assignment of the Assumed Contracts, in accordance with Section 365 of the Bankruptcy Code, in which case the Sale Approval Order shall be deemed to be the Executory Contract Approval Order for purposes hereof; and

(iv)    Containing a finding that Purchaser is a good faith purchaser pursuant to Section 363(m) of the Bankruptcy Code;

(d)    For the purposes of this Agreement, "**Permitted Encumbrances**" shall be:

(i)    Encumbrances for current taxes not yet due and payable or being contested in good faith; and

(ii)    Permitted Title Exceptions.

(e)    There shall have been no Material Adverse Change (as specifically defined below) in the Sale Assets or the ODI Business relating thereto from the date hereof until the Closing except as disclosed, and reasonably acceptable, to Purchaser. For the purposes of this Agreement, a "Material Adverse Change" shall mean and be limited to an occurrence of the following:

(i)    the closure of a majority of the ODI Owned Retail Stores or ODI Leased Retail Stores, in the aggregate, for a period in excess of three (3) consecutive days;

(ii)    the cessation of the home delivery business for a period in excess of three (3) consecutive days;

(iii)    the cessation of ice cream and milk processing at the North Aurora Manufacturing Plant for a period in excess of three (3) consecutive days;

(iv)    the layoff or termination of a twenty percent (20%) or more of employees who work at the North Aurora Manufacturing Plant; or

(v)the entry of an order or other force of law of a governmental unit requiring the cessation

**13.    Conditions Precedent to the Obligations of Seller**. All obligations of Seller hereunder are subject to the fulfillment, at or prior to the Closing, of each of the conditions set forth below or otherwise contained herein:

18

(a)     The representations and warranties of Purchaser herein contained shall be true and correct on and as of the Closing, with the same force and effect as though made on and as of said date, except as affected by the transactions contemplated hereby;

(b)     Purchaser shall have acted in good faith and in a non-collusive manner in connection with the sale process including the Auction, and shall have performed all of its obligations and agreements, and complied with all of its covenants herein to be performed and complied with by Purchaser, prior to the Closing or such earlier date as may be specified herein. At the Closing, Purchaser shall take possession of the Sale Assets as contemplated herein;

(c)     The Bankruptcy Court shall have entered the Sale Approval Order;

(d)     If Purchaser has reached, or contemplates reaching, an employment or consulting agreement with any former or current officer of Seller, Purchaser shall have fully disclosed the terms and conditions of any and all such employment and/or consulting agreements to the Bankruptcy Court prior to the entry of the Sale Approval Order.

**14.     Covenants**. Between the date hereof and the Closing, Seller and Purchaser hereby covenant and agree, as the case may be, as follows:

(a)     Seller shall not sell, lease, transfer, convey, assign or dispose of in any manner whatsoever, any of the Sale Assets except in the ordinary course of the ODI Business consistent with past practices;

(b)     Seller agrees to maintain and preserve the Sale Assets prior to the Closing in its present state and condition in all material respects, subject only to use in the ordinary course of business and ordinary wear and tear;

(c)     Seller agrees to maintain the Books and Records in a complete and accurate manner on a basis consistent with past bookkeeping and accounting practices of Seller;

(d)     Seller agrees to pay all taxes, of any kind and nature incurred or arising prior to Closing, as and when due, or as soon thereafter as is practicable, which may in any way affect or relate to the Sale Assets, provided, however, Seller shall be obligated to pay such taxes only to the extent authorized under the Bankruptcy Code;

(e)     Seller agrees to operate the ODI Business in the ordinary course between the date hereof and Closing consistent with past practices;

(f)     Each party agrees not to knowingly take, or fail to take, any action which by reason of taking or such failure to take would make any representations or warranties of each party herein materially untrue, inaccurate or otherwise misleading; and

(g)     Each party agrees to take all corporate and other action reasonably necessary to consummate and carry out the transactions contemplated herein.

1326147v23

15.   **Seller's Representations and Warranties**. Seller represents and warrants to Purchaser as follows:

(a)   Seller has good and marketable title to the Sale Assets and, upon the entry of the Sale Approval Order, Purchaser will acquire all right, title and interest in the Sale Assets, free and clear of all interests including liens, claims and encumbrances, other than the Permitted Encumbrances and Permitted Title Exceptions;

(b)   Subject only to the approval of the Bankruptcy Court, Seller has full power and authority to execute and perform this Agreement and all documents and instruments to be executed by Seller pursuant to this Agreement. This Agreement, and all documents related hereto, have been or will be duly executed and delivered by duly authorized officers of Seller. Upon the approval of the Bankruptcy Court, this Agreement shall constitute a legal, valid and binding obligation of Seller enforceable against Seller in accordance with its terms;

(c)   Subject only to the approval of the Bankruptcy Court, and to the best of Seller's knowledge, information and belief, no consent, authorization, order or approval of, or filing or registration with, any governmental commission, board or other regulatory body of the United States or any state or political subdivision thereof is required for or in connection with the consummation by Seller of the transactions contemplated by this Agreement;

(d)   Subject only to the approval of the Bankruptcy Court, neither the execution and delivery of this Agreement by Seller, nor the consummation by Seller of the transactions contemplated hereby, will conflict with or result in a breach of any of the terms, conditions or provisions of Seller's Certificate of Incorporation or by-laws, or of any order, writ, injunction, judgment or decree of any court or governmental authority or of any arbitration award to which Seller is a party or by which Seller is bound;

(e)   Seller has made available to Purchaser summaries of all material benefit plans covering employees, directors or consultants or former employees, directors or consultants in, or related to, the ODI Business;

(f)   Except as set forth on **Exhibit I** hereto, there are no employment, consulting, severance or indemnification contracts between Seller and any of its employees. Seller:

(i)   is not party to or bound by any collective bargaining or similar agreement with any labor organization; has no employees that are represented by any labor organization; and

(ii)   has no knowledge of any union organizing activities among the employees of Seller.

(g)   To the best of Seller's knowledge, information and belief, Seller is and at all times has been in compliance in all respects with all ODI Permits applicable to it, or applicable to the conduct and operations of the ODI Business, or relating to or affecting the Sale Assets, except for such failures to comply that would not, individually or in the aggregate, have

or be reasonably expected to have a material adverse effect. Seller has not received any written notice from any governmental body specifically alleging:

> (i)      any actual, alleged, possible or potential material violation of, or failure to comply with, any such permits; or

> (ii)     any actual, alleged, possible or potential revocation, withdrawal, suspension, cancellation or termination of, or any modification to, any permit.

(h)      The names of the twenty (20) largest customers of the Seller measured by revenue for the twelve (12) calendar months ended December 31, 2023, have been provided to Purchaser. Unless otherwise disclosed to Purchaser prior to execution of this Agreement, none of said customers has notified the Seller in writing that it is, and to the best of Seller's knowledge, information and belief, no such customer is:

> (i)      canceling or terminating its relationship with the Seller; or

> (ii)     considering or intends, anticipates or otherwise expects to stop, materially decrease the volume of, or materially change, adjust, alter or otherwise modify any of the terms (whether related to payment, price or otherwise) with respect to purchasing materials, products or services from the Seller.

**16.      Purchaser's Representations and Warranties**. Purchaser, as a material inducement to the execution of this Agreement by Seller, represents and warrants to Seller:

(a)      Purchaser is a limited liability company duly organized and validly existing under the laws of the State of Missouri;

(b)      Purchaser has full power and authority to execute and perform this Agreement and all documents and instruments to be executed by Purchaser pursuant to this Agreement. This Agreement, and all documents related hereto, have been, or will be, executed and delivered by duly authorized manager of Purchaser. This Agreement shall constitute a legal, valid and binding obligation of Purchaser enforceable against Purchaser in accordance with its terms;

(c)      Except for the approval of the Bankruptcy Court, no consent, authorization, order or approval of, or filing or registration with, any governmental commission, board or other regulatory body of the United States or any state or political subdivision thereof is required for or in connection with the consummation by Purchaser of the transactions contemplated by this Agreement;

(d)      Neither the execution and delivery of this Agreement by Purchaser, nor the consummation by Purchaser of the transactions contemplated hereby, will conflict with or result in a breach of any of the terms, conditions or provisions of Purchaser's organizational documents, or of any statute or administrative regulation, or of any order, writ, injunction, judgment or decree of any court or governmental authority or of any arbitration award to which Purchaser is a party or by which Purchaser is bound;

21

1326147v23

(e)     Purchaser has or shall be deemed to have completed all of its due diligence efforts regarding the ODI Business and the Sale Assets as of the Effective Date and Purchaser hereby waives further due diligence requirements as of the Effective Date.

(f)     Purchaser has, and will have at the Closing, sufficient funds in an aggregate amount necessary to pay the Purchase Price, to perform the Assumed Liabilities as they become due in accordance with their terms and to consummate all of the other transactions hereunder, including the payment of the Purchase Price and all fees, expenses of, and other amounts required to be paid by, Purchaser in connection with the acquisition of the Sale Assets. Purchaser is and shall be capable of satisfying the conditions contained in sections 365(b)(1)(C) and 365(f) of the Bankruptcy Code with respect to the Assigned Contracts and the related Assumed Liabilities.

17.     **Termination and Remedies**. This Agreement and the transactions contemplated herein may be terminated prior to Closing pursuant to any of the following:

(a)     By Purchaser or Seller in the event the Bankruptcy Court does not authorize Seller to proceed in accordance with the terms of this Agreement as drafted, in which case Purchaser shall be entitled to a refund of its Deposit.

(b)     By the mutual written consent of Seller and Purchaser, in which case, this Agreement shall be null and void and of no legal effect whatsoever upon Seller's return of the Deposit, and each party hereto shall suffer their own losses, costs, expenses or damages arising out of, or related to this Agreement;

(c)     Upon the closing of a Prevailing Bid submitted at by a party other than Purchaser, and provided that Purchaser is not in default hereunder, then subject to the terms and conditions of the bidding procedures approved in the Sale Procedures Order concerning the Back-Up Bid, this Agreement shall be null and void and of no legal effect whatsoever upon Seller's return of the Deposit, and each party hereto shall otherwise suffer their own losses, costs, expenses or damages arising out of, or related to this Agreement; or

(d)     By either of the parties hereto if the other party materially defaults under this Agreement or if the Closing shall not have occurred at or before 5:00 p.m. on June 30, 2024; provided, however, that the right to terminate this Agreement under this subparagraph shall not be available to any party whose failure to fulfill any of its obligations under this Agreement has been the cause of or resulted in the failure of the Closing to occur on or prior to the aforesaid date, provided however, that:

(i)     If Purchaser is not in default hereunder and Seller fails to make the required deliveries at the Closing or materially defaults under this Agreement with no fault of Purchaser, then Purchaser shall have the right to:

(A)     terminate this Agreement and thereupon this Agreement shall be null and void and of no legal effect whatsoever upon Seller's return of the Deposit to Purchaser;

22

(B)    pursue the remedy of specific performance of this Agreement in the Bankruptcy Court, in which case, if successful, Purchaser shall be entitled to offset from the Purchase Price at Closing all of its reasonable costs and expenses incurred in connection therewith (including, without limitation, reasonable attorneys' fees); or

(C)    waive or agree to modify the occurrences causing Seller's inability to consummate the transactions contemplated herein, after which Purchaser shall be required to consummate the transactions contemplated herein; and

(ii)    If Seller is not in default hereunder, and Purchaser fails to pay the balance of the Purchase Price at the Closing as set forth above, or refuses to close for any reason, then Seller, as its sole remedy, shall be entitled to retain the Deposit as liquidated damages for Purchaser's default.

**18.    Brokers**. Excluding Livingstone, the parties hereto warrant to each other that they have not engaged, consented to, or authorized any other broker, investment banker, or other third party to act on their behalf, directly or indirectly, as a broker or finder in connection with the transactions contemplated by this Agreement, and that no such other third party is entitled to any fee or compensation in connection with this Agreement or the transactions contemplated hereby by reason of any action of it. Seller and Purchaser shall indemnify, defend and hold harmless the other from any and all claims of any broker, investment banker, or other broker or finder, arising by, through or under either of them in connection with this transaction.

**19.    Risk of Loss**. Legal title to, and all risk of loss for, the Sale Assets shall be transferred to Purchaser effective upon the Closing.

**20.    Further Assurances; Post-Closing Obligations**.

(a)    Seller and Purchaser shall each make their respective books and records (including work papers in the possession of their respective accountants and, to the extent they exist, Seller's annual income tax returns, quarterly tax returns and payroll tax returns) with respect to the ODI Business and Sale Assets available for inspection by the other Party, or by its duly accredited representatives, for reasonable business purposes at all reasonable times during normal business hours, for a three (3) year period after the Closing, with respect to all transactions of Seller occurring prior to and relating to the Closing, provided that, with respect to Purchaser, its obligation under this subparagraph shall only relate to the Books and Records that are Sale Assets, and not any of Purchaser's other books and records. As used in this subparagraph, the right of inspection includes the right to make extracts or copies. The representatives of a Party inspecting the records of the other Party shall be reasonably satisfactory to the other Party;

(b)    For a period of ninety (90) days after the Closing, Purchaser shall, at no cost to Seller, for purposes of Seller's continuing efforts to complete the administration of Seller's estate in the Chapter 11 Case, make reasonably available to Seller during all normal

23

business hours: (1) access to the Acquired Real Estate; and (2) the employees of Seller that Purchaser hires, if any;

(c)     On and after the date of the Closing, Seller shall not deposit any checks made payable to Seller on account of any of the Sale Assets and shall hold any such checks in trust for Purchaser until such time as Seller delivers such checks to Purchaser, which delivery shall occur no later than two (2) business days after Seller receives such checks. Furthermore, on and after the date of the Closing, any payments received by Seller via direct deposit, wire transfer or other form of electronic payment on account of any of the Sale Assets shall be held by Seller in trust for Purchaser until such time as Seller transfers such payments to Purchaser, which transfer shall occur no later than two (2) business days after Seller receives such payments;

(d)     From and after the Closing, Seller hereby constitutes and appoints Purchaser the true and lawful attorney and attorneys of Seller, with full power of substitution, in the name of Purchaser or in the name and stead of Seller, but on behalf of, for the benefit and at the expense of Purchaser, solely for the purpose of endorsing and/or otherwise negotiating any checks or other instruments representing payments on ODI Accounts Receivable which may be made payable to Seller. Seller acknowledges that the foregoing powers are coupled with an interest and shall be irrevocable by it or upon its subsequent dissolution or in any manner or for any reason;

(e)     From and after the Closing for a period of ninety (90) days, Seller agrees to forward to Purchaser all emails received in connection with the ODI Business;

(f)     From and after the Closing, the Parties shall execute such further documents, and perform such further acts, as may be necessary to transfer and convey the Acquired Assets to Purchaser on the terms herein contained and to otherwise comply with the terms of this Agreement and consummate the transactions contemplated hereby.

**21.     Entire Agreement**. This Agreement, including those documents identified herein or to be appended hereto as Exhibits constitutes the entire contract between the parties relating to the subject matter hereof and is the final and complete expression of their intent. No prior or contemporaneous negotiations, promises, agreements, covenants, or representations of any kind or nature, whether made orally or in writing, have been made or relied upon by the parties, or any of them, in negotiations leading to this Agreement or relating to the subject matter hereof, which are not expressly contained herein, or which have not become merged and finally integrated into this Agreement; it being the intention of the parties hereto that in the event of any subsequent litigation, controversy, or dispute concerning the terms and provisions of this Agreement, no party shall be permitted to offer to introduce oral or extrinsic evidence concerning the terms and conditions hereof that are not included or referred to herein and not reflected in writing. This Agreement can be changed, modified or amended only by a writing executed by the parties. No conditions of any kind or nature exist to the legal effectiveness of this Agreement which shall be in full force and effect immediately upon execution and delivery by the parties hereto, subject to entry of the Sale Approval Order and as otherwise required under the Bankruptcy Code.

1326147v23

**22.** **Survival of Representations and Warranties**. The warranties and representations of the parties hereto shall survive the Closing until such time as the applicable statute of limitations as to any claims resulting from the breach thereof, has expired.

**23.** **Notices**. All notices required or permitted to be given hereunder shall be in writing and may be delivered by hand, by facsimile, by nationally recognized private courier, or by United States mail. Notices delivered by mail shall be deemed given five (5) business days after being deposited in the United States mail, postage prepaid, registered or certified mail. Notices delivered by hand, by facsimile, or by nationally recognized private courier shall be deemed given on the first business day following receipt; provided, however, that a notice delivered by facsimile shall only be effective if such notice is also delivered by hand, or deposited in the United States mail, postage prepaid, registered or certified mail, on or before two (2) business days after its delivery by facsimile. All notices shall be addressed as follows (or to such other address as any party shall have advised the others in writing):

If to Seller addressed to:

Oberweis Dairy, Inc.
840 Ice Cream Drive N.
Aurora, IL 60542
Attn: Adam Kraber, President

With a copy to:

Fort Dearborn Partners
190 S. LaSalle St., Suite 1050
Chicago, IL 60603
Attn: Mr. Kevin Cleary
-and-

Adelman & Gettleman, Ltd.
53 W. Jackson Blvd., Suite 1050
Chicago, IL 60604
Attn:   Howard L. Adelman, Esq.
        Henry B. Merens, Esq.
        Adam P. Silverman, Esq.

If to Purchaser addressed to:

Hoffmann Dairy, LLC
568 Lincoln Avenue
Winnetka, IL 60093
Attn: Gregory Hoffmann

With a copy to:

Berger, Cohen & Brandt, L.C.

1326147v23

8000 Maryland Avenue
Suite 1500
Clayton, MO 63105
Attn:   Guy Brandt

-and-

Lathrop GPM LLP
155 North Wacker Drive
Suite 3800
Chicago, IL 60606-1787
Attn:   Bryan E. Minier

and/or to such other respective addresses and/or addressees as may be designated by notice given in accordance with the provisions of this paragraph.

**24.    No Contract until Execution**. This Agreement shall become valid and binding only after it is executed and delivered by the parties. Until execution hereof, it is the intention of the parties that:

(a)      no agreement, contract, offer of agreement or proposal arises and

(b)      no estoppel is created by the submission of any draft hereof or any other conduct of the parties.

**25.    Expenses**. Each party hereto shall bear all fees and expenses incurred by such party in connection with, relating to or arising out of the execution, delivery and performance of this Agreement and the consummation of the transactions contemplated hereby, including, without limitation, attorneys', accountants' and other professional fees and expenses.

**26.    Non-Waiver**. The failure in any one or more instances of a party to insist upon performance of any of the terms, covenants or conditions of this Agreement, to exercise any right or privilege in this Agreement conferred, or the waiver by said party of any breach of any of the terms, covenants or conditions of this Agreement, shall not be construed as a subsequent waiver of any such terms, covenants, conditions, rights or privileges, but the same shall continue and remain in full force and effect as if no such forbearance or waiver had occurred. No waiver shall be effective unless it is in writing and signed by an authorized representative of the waiving party.

**27.    Binding Effect**. This Agreement shall inure to the benefit of and be binding upon the parties hereto, and their successors and permitted assigns. Nothing in this Agreement, express or implied, is intended to convey on any person other than the parties hereto, and their respective successors and permitted assigns any rights, remedies, obligations or liabilities under or by reason of this Agreement, including, without limitation, third party beneficiary rights.

**28.    Assignability**. This Agreement is not assignable by either party without the prior written consent of the other party, which consent shall not be unreasonably withheld.

26

**29.** **Jurisdiction**. The Bankruptcy Court shall have exclusive jurisdiction to enforce each and every term and condition of this Agreement, including but not limited to hearing and determining claims or disputes among the parties hereto arising as a result of this Agreement or arising as a result of any claimed breach of this Agreement, whether at law or in equity; provided, however, that if the Bankruptcy Court is unwilling or unable to hear any such dispute, the courts of the state of Illinois and the federal courts of the United States of America located in Illinois will have sole jurisdiction over any and all disputes between or among the parties, whether at law or in equity, arising out of or relating to this Agreement or any agreement contemplated hereby. EACH OF THE PARTIES HEREBY IRREVOCABLY WAIVES ANY AND ALL RIGHT TO TRIAL BY JURY IN ANY LEGAL PROCEEDING ARISING OUT OF OR RELATED TO THIS AGREEMENT OR THE TRANSACTIONS CONTEMPLATED HEREBY.

**30.** **Applicable Law**. This Agreement shall be governed and controlled as to validity, enforcement, interpretation, construction, effect and in all other respects by the internal laws of the State of Illinois applicable to contracts made in that State.

**31.** **Severability**. If any provision of this Agreement shall be judicially determined to be unenforceable or invalid, the remainder of this Agreement shall be unaffected to the greatest extent possible.

**32.** **Headings**. The headings contained in this Agreement are for convenience of reference only and shall not affect the meaning or interpretation of this Agreement.

**33.** **Time of Essence**. Time is of the essence to this Agreement.

**34.** **Counterparts**. This Agreement may be executed in counterparts. All counterparts hereof shall collectively constitute a single agreement. This Agreement may be executed and delivered by means of a facsimile machine or by .pdf, .tif, .gif, .jpeg, or similar attachment to electronic mail (any such delivery, an **"Electronic Delivery"**), each of which shall be deemed an original and shall be treated in all manner and respects as an original executed counterpart and shall be considered to have the same binding legal effect as if it were the original signed version thereof delivered in person. At the request of any party, each other party shall re-execute the original form of this Agreement and deliver such form to all other parties. No party shall raise the use of Electronic Delivery to deliver a signature or the fact that any signature or agreement or instrument was transmitted or communicated through the use of Electronic Delivery as a defense to the formation of a contract, and each party unconditionally, absolutely and irrevocably forever waives any such defense.

**35.** **Construction of Terms**. This Agreement has been drafted jointly by the parties in full consultation with their respective attorneys, and no ambiguity in this Agreement shall be interpreted or construed against any of the parties.

[The remainder of this page is intentionally left blank. Signature page follows.]

27

1326147v23

IN WITNESS WHEREOF, the Parties have executed this Asset Purchase Agreement on the date first above written.

**SELLER**:                                              **PURCHASER**:

THE OBERWEIS GROUP, INC.,                    HOFFMANN DAIRY, LLC,
a Delaware corporation                            a Missouri limited liability company


By _____          By _____
Its: President                                          Gregory Hoffmann, Manager



OBERWEIS DAIRY, INC.,
an Illinois corporation


By _____
Its: President



TOGI BRANDS, LLC,
an Illinois limited liability company


By _____
Its: President



NORTH AURORA ICE CREAM, LLC,
an Illinois limited liability company


By _____
Its: President



THIRD MILLENNIUM REAL ESTATE, L.L.C.,
an Illinois limited liability company


By _____
Its: President



TOGI RE I, LLC,
an Illinois limited liability company


By _____
Its: President



[Signature Page to Asset Purchase Agreement]

**<u>EXHIBIT A</u>**

**ODI DEPOTS**

(See attached.)

| No. | Address | Phone | Fax | Lease Description |
|-----|---------|-------|-----|-------------------|
| 1 | 1103 Martin Luther King Drive Building 3, Suite B<br>Bloomington, IL 61701 | **309-827-6966** | N/A | |
| 2 | 8415 Mid County Industrial Drive<br>St. Louis, MO 63114 | **314-426-1377** | N/A | |
| 3 | 2040 S. Lynhurst Dr.<br>Indianapolis, IN 46268 | **317-982-7357** | N/A | |
| 4 | 9803 R (Rear) South 13th Street<br>Oak Creek, WI 53154-4923 | **414-762-7015** | N/A | |
| 5 | 12809 Premier Center Court<br>Plymouth, MI 48170 | **734-207-7006** | N/A | |
| 6 | 840 Ice Cream Drive North<br>Aurora, I160542 | **630-801-6122** | N/A | |

63817155

## EXHIBIT B

### OWNED REAL ESTATE

(See attached.)

|  | COMMONLY KNOWN AS | TITLE HOLDER | CT COMMITMENT NO. | DATE OF CT COMMITMENT |
|---|---|---|---|---|
| 1. | 951 Ice Cream Drive, North Aurora, IL | NAIC | 24CST272081LV | January 9, 2024 |
| 2. | 4811 Dempster Street, Skokie, IL | NAIC | 24CST272090LV | February 29, 2024 |
| 3. | 929 Burlington Avenue, Western Springs, IL | NAIC | 24CST272085LV | February 7, 2024 |
| 4. | 860 East Boughton Road, Bolingbrook, IL | TRI | 24CST272083LV | January 8, 2024 |
| 5. | 515 Roosevelt Road, Glen Ellyn, IL | TRI | 24CST272083LV | January 8, 2024 |
| 6. | 9 East Dundee Road, Arlington Heights, IL | TMRE | 24CST272086LV | February 7, 2024 |
| 7. | 967 Waukegan Road, Glenview, IL | TMRE | 24CST272087LV | February 7, 2024 |
| 8. | 6469 and 6485 North Lincoln Avenue, Lincolnwood, IL | TMRE | 24CST272088LV | February 7, 2024 |

NAIC = North Aurora Ice Cream, LLC
TRI = TOGI Real Estate I, LLC
TMRE = Third Millenium Real Estate, L.L.C.

63817155

## EXHIBIT C

**RETAIL LEASES**

(See attached.)

| No. | Lease City | Address | Phone No. | Email | Lease Description |
|-----|-----------|---------|-----------|-------|-------------------|
| 1 | Ballwin | 15021 Manchester Road Ballwin, MO 63011 | 636-527-0550 | ballwin.mo@oberweis.com | |
| 2 | Bartlett | 925 S. Route 59 Bartlett, IL 60103 | 630-372-1633 | bartlettil@oberweis.com | |
| 3 | Bloomingdale | 338 W. Army Trail Road Bloomingdale, IL 60108 | 630-924-3020 | bloomingdale.il@oberweis.com | |
| 4 | Bloomington | 2105 N. Veterans Parkway Bloomington, IL 61704 | 309-808-2382 | bloomington.il@oberweis.com | |
| 5 | Bolingbrook | 230 North Weber Road Bolingbrook, IL 60440 | 630-759-5557 | bolingbrook.il@oberweis.com | |
| 6 | Champaign | 1905 S. Neil Street Champaign, IL 61820 | 217-568-6444 | champaign.il@oberweis.com | |
| 7 | Downers Grove | 60 Ogden Avenue, Store #A- 9 Downers Grove, IL 60515 | 630-810-1270 | downersgrove.il@oberweis.com | |
| 8 | Elgin | 400 South Randall Road, Unit A Elgin, IL 60123 | 847-697-5970 | elgin.il@oberweis.com | |
| 9 | Elmhurst | 1018-20 S. York Road Elmhurst, IL 60126 | 630-782-0141 | Elmhurst.IL@oberweis.com | |
| 10 | Evergreen Park | 3152 W. 95th. Street Evergreen Park, IL 60805 | 708-423-7700 | evergreenpark.il@oberweis.com | |
| 11 | Geneva | 2150 S. Randall Rd Geneva, IL 60134 | 630-686-9090 | geneva.il@oberweis.com | |
| 12 | Gurnee | 5572 Grand Ave., Suite 1 Gurnee, IL 60031 | 847-406-3000 | gurnee.il@oberweis.com | |
| 13 | Joliet/Plainfield | 2200 Route 59 Plainfield, IL 60544 | 815-254-6739 | joliet.il@oberweis.com | |
| 14 | Kirkwood | 10338 Manchester Road Kirkwood, MO 63122 | 314-966-8200 | kirkwood.mo@oberweis.com | |
| 15 | Lake Zurich | 684 S. Rand Road Lake Zurich, IL 60047 | 847-550-9000 | lakezurich.il@oberweis.com | |
| 16 | Lakeview | 3055 N. Sheffield Ave. Chicago, IL 60657 | 773-697-3317 | lakeview.il@oberweis.com | |
| 17 | Mokena | 11310-12 W. Lincoln Hwy. Mokena, IL 60448 | 815-806-3045 | mokena.il@oberweis.com | |
| 18 | Naperville South | 2879 95th Street, Suite 155 Naperville, IL 60564 | 630-922-7756 | napervillesouth.il@oberweis.com | |
| 19 | Naperville North | 760 N. Route 59, Suite 120 Naperville, IL 60566 | 630-904-2600 | napervillenorth.il@oberweis.com | |
| 20 | Oakville | 4590 Telegraph Road St. | 314-416-9600 | oakville.mo@oberweis.com | |

| No. | Lease City | Address | Phone No. | Email | Lease Description |
|-----|-----------|---------|-----------|-------|-------------------|
|     |           | Louis, MO 63129 |           |       |                   |
| 21  | O'Fallon  | 1816 State HWY K Fallon, MO 63366 | 636-362-4770 | ofallon.mo@oberweis.com |                   |
| 22  | Orland Park | 7202 W. 159th St. Orland Park, IL 60462 | 708-429-7220 | orlandpark.il@oberweis.com |                   |
| 23  | Oswego    | 2274 Route 30, Suite C Oswego, IL 60543 | 630-906-6455 | oswego.il@oberweis.com |                   |
| 24  | Park Ridge | 101-103 S. Northwest Highway Park Ridge, IL 60068 | 847-692-9840 | parkridge.il@oberweis.com |                   |
| 25  | Rolling Meadows | 1735 Algonquin Road Rolling Meadows, IL 60008 | 847-290-9222 | rollingmeadows.il@oberweis.com |                   |
| 26  | Royal Oak | 3208 Woodward Avenue Royal Oak, MI 48073 | 248-565-1071 | royaloakwoodward.mi@oberweis.com |                   |
| 27  | Schaumburg | 30 Roselle Road Schaumburg, IL 60193 | 847-534-0544 | schaumburg.il@oberweis.com |                   |
| 28  | Schererville | 725 Main St. Schererville, IN 46375 | 219-322-8811 | schererville.in@oberweis.com |                   |
| 29  | St. Peters | 7090 Mexico Road St. Peters, MO 63376 | 636-970-0105 | stpeters.mo@oberweis.com |                   |
| 30  | St. Charles | 1790 W. Main Street St. Charles, IL 60175 | 630-443-6666 | stcharles.il@oberweis.com |                   |
| 31  | Troy      | 6854 Rochester Road Troy, MI 48085 | 248-250-9574 | troy.mi@oberweis.com |                   |
| 32  | Wheaton   | 811 E. Butterfield Road, Ste 119 Wheaton, IL 60189 | 630-665-0000 | wheaton.il@oberweis.com |                   |

## **EXHIBIT D**

**ASSET LIST**

(See attached.)

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 03-06 | 1/28/2003 | NORTEL MERIDIAN SYSTEM/CUSTOMER SERVICE | Communication Equipment |
| 03-07 | 2/28/2003 | MICROS-3700 SYSTEM UPGRADE | Machinery & Equipment - North Aurora DS |
| 03-09 | 1/29/2003 | OFFICE RE-WORK.CARPET,LAMINATE TOPS,FILES | Office Furniture - North Aurora |
| 03-11 | 4/11/2003 | TAPE DRIVE/BACK UP | Data Processing Equipment |
| 03-12 | 4/3/2003 | 3 ICE CREAM CARTS 3586.90+358690+1575.09 | Marketing / Promotional Assets |
| 03-13 | 4/4/2003 | CUSTOMER SERVICE VIDEO 2 INVOICES | Marketing / Promotional Assets |
| 03-14 | 3/10/2003 | WORK TABLE,CABINET,SHELF | Machinery & Equipment - Bloomingdale |
| 03-17 | 4/16/2003 | RACKS FOR COOLER | Machinery & Equipment - N.A. Plant |
| 03-18 | 4/1/2003 | FRUIT FEEDER | Machinery & Equipment - N.A. Plant |
| 03-20 | 4/2/2003 | SOFT SERVE FREEZER | M/E - Glen Ellyn TBJ |
| 03-26 | 4/18/2003 | MENU BOARD/POSTER HOLDER | Machinery & Equipment - Orland Park |
| 03-28 | 4/28/2003 | FINAL PAYMENT OF CHANNEL LETTERS | Machinery & Equipment - Orland Park |
| 03-29 | 4/18/2003 | PICNIC TABLE AND RECEPTACLE | Machinery & Equipment - Orland Park |
| 03-30 | 4/18/2003 | BLENDER | Machinery & Equipment - Orland Park |
| 03-31 | 4/18/2003 | WAFFLE CONE BAKER | Machinery & Equipment - Orland Park |
| 03-32 | 4/18/2003 | SAFE AND LOCK | Machinery & Equipment - Orland Park |
| 03-33 | 4/22/2003 | SOFT SERVE FREEZER | Machinery & Equipment - Orland Park |
| 03-34 | 3/1/2003 | FOSS MILKO SCAN FT120 | Machinery & Equipment - Lab |
| 03-35 | 1/3/2003 | IN FLOOR CONVEYOR | Machinery & Equipment - N.A. Plant |
| 03-36 | 3/20/2003 | DEPOSIT ON FRUIT FEEDER | Machinery & Equipment - N.A. Plant |
| 03-37 | 5/1/2003 | 3001 ACIP UNIT W/TRANSMITTER | Machinery & Equipment - N.A. Plant |
| 03-38 | 5/5/2003 | WINSTALLATION OF WIRING TO CIP PUMP MOTOR | Machinery & Equipment - N.A. Plant |
| 03-39 | 5/5/2003 | FRISTAM PUMP | Machinery & Equipment - N.A. Plant |
| 03-41 | 3/30/2003 | LASER PRINTER/COPIER/SCANNER | Machinery & Equipment - Indianapolis TC |
| 03-43 | 4/18/2003 | SMOOTHER/BLENDER PACKAGE | Machinery & Equipment - Orland Park |
| 03-46 | 3/19/2003 | HOMOGENIZER DRIVE/HOMOGENIZER VALVE | Machinery & Equipment - N.A. Plant |
| 03-47 | 1/31/2003 | HOMOGENIZER FREQUENCY DRIVE | Machinery & Equipment - N.A. Plant |
| 03-48 | 1/10/2003 | MATERIAL AND LABOR FURNISHED FOR MECHANICAL INSTAL | Machinery & Equipment - N.A. Plant |
| 03-49 | 3/17/2003 | MENU BOARD | Machinery & Equipment - Elgin |
| 03-50 | 4/18/2003 | BEV COUNTER,RAIL TABLE,DIPPING CABINET ETC. | Machinery & Equipment - Orland Park |
| 03-51 | 4/18/2003 | COMMERCIAL AWNINGS | Machinery & Equipment - Orland Park |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 03-55 | 4/18/2003 | MUZAK SYSTEM | Machinery & Equipment - Orland Park |
| 03-56 | 1/1/2003 | SIGNAGE | Machinery & Equipment - Kirkwood |
| 03-57 | 1/1/2003 | FREEZERS 2 INVOICES 26772.90+152.47 | Machinery & Equipment - Kirkwood |
| 03-58 | 1/1/2003 | CASH REGISTER | Machinery & Equipment - Kirkwood |
| 03-59 | 1/1/2003 | ADE | Machinery & Equipment - Kirkwood |
| 03-60 | 1/1/2003 | STORAGE CABINET | Machinery & Equipment - Kirkwood |
| 03-72 | 3/13/2003 | MICROS REGISTER/PRINTER | Machinery & Equipment - Oakville |
| 03-74 | 5/22/2003 | WALK IN COOLER SHELF | Machinery & Equipment - Orland Park |
| 03-75 | 5/19/2003 | INSTALLATION OF SPRINKLER | Machinery & Equipment - Orland Park |
| 03-85 | 8/30/2003 | CUSTOM COW PENDANT FIXTURE | Machinery & Equipment - Gurnee |
| 03-86 | 5/15/2003 | HOSE MACHINE AND DYE | Machinery & Equipment - Truck Maintenance |
| 03-87 | 5/2/2003 | WELDER MILLERMATIC 251 | Machinery & Equipment - Truck Maintenance |
| 03-88 | 3/19/2003 | ENTERPRISE MGT. | Data Processing Equipment |
| 03-93 | 5/1/2003 | #16 2003 CHEVY PICKUP - PLANT | Vehicles |
| 03-95 | 5/27/2003 | #23 2003 CHEVY VAN - DS MANT | Vehicles |
| 03-96 | 6/30/2003 | 30% DOWN ON CIP FLOW CONTROL | Machinery & Equipment - N.A. Plant |
| 03-98 | 4/16/2003 | REGISTER/PRINTER | Machinery & Equipment - Rolling Meadows |
| 11-76 | 11/1/2011 | Watchguard | Machinery & Equipment - D.S. Equipment Inv |
| 96-01 | 11/5/1996 | JSB-ACOUSTICS | Leasehold Improvements - Bolingbrook |
| 96-02 | 11/5/1996 | JSB-ELECTRIC | Leasehold Improvements - Bolingbrook |
| 96-03 | 11/5/1996 | JSB-MILLWORK | Leasehold Improvements - Bolingbrook |
| 96-04 | 11/5/1996 | JSB-PAINTING & WALL COVERING | Leasehold Improvements - Bolingbrook |
| 96-07 | 11/5/1996 | JSB-SPRINKLERS | Leasehold Improvements - Bolingbrook |
| 96-08 | 11/5/1996 | JSB-TILE FLOORING | Leasehold Improvements - Bolingbrook |
| 96-09 | 11/5/1996 | JSB-DOOR FRAMES & HARDWARE | Leasehold Improvements - Bolingbrook |
| 96-10 | 11/5/1996 | JSB-GENERAL CONDITIONS | Leasehold Improvements - Bolingbrook |
| 96-11 | 11/5/1996 | JSB-FEES | Leasehold Improvements - Bolingbrook |
| 96-12 | 11/5/1996 | JSB-DRYWALL & CARPENTRY | Leasehold Improvements - Bolingbrook |
| 96-14 | 11/5/1996 | JSB-PLUMBING | Leasehold Improvements - Bolingbrook |
| 96-16 | 11/5/1996 | JSB INTERIOR CONSTRUCTION | Leasehold Improvements - Bolingbrook |
| 97-01 | 6/25/1997 | 4 HONEY LOCUST TREES & PLANTING MIX | Land & Land Improvements |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 97-02 | 4/5/1997 | BOULDERS FOR TURF PROTECTION | Land & Land Improvements |
| 97-03 | 6/9/1997 | FENCE AROUND DUMPSTERS - NORTH AURORA | Land & Land Improvements |
| 97-04 | 7/5/1997 | GENERAL CONSTRUCTION FOR ICE CREAM PLANT | Buildings - North Aurora |
| 97-05 | 4/3/1997 | ROOF IMPROVEMENTS | Buildings - North Aurora Dairy Store |
| 97-06 | 9/22/1997 | LEASE LEGAL FEES | Leasehold Improvements - Oswego |
| 97-11 | 7/30/1997 | LEASE LEGAL FEES | Leasehold Improvements - Park Ridge |
| 97-13 | 10/27/1997 | LEASE LEGAL FEES | Leasehold Improvements - Arlington Heights |
| 97-28 | 7/17/1997 | JSB-GLASS | Leasehold Improvements - Arlington Heights |
| 97-32 | 1/1/1997 | POWER STEAM CONTROL VALVE w/INDC | Machinery & Equipment - N.A. Plant |
| 97-34 | 2/4/1997 | SINGLE FLAVOR VARIEGATOR | Machinery & Equipment - N.A. Plant |
| 97-35 | 3/28/1997 | 6.75 IMPELLER-BLEND (C318MD 3 A.T.) | Machinery & Equipment - N.A. Plant |
| 97-36 | 4/2/1997 | WAREHOUSE RACKING | Machinery & Equipment - N.A. Plant |
| 97-38 | 4/30/1997 | REFRIGERATION SYSTEM | Machinery & Equipment - N.A. Plant |
| 97-39 | 4/3/1997 | FRONT LINE LEADERSHIP TRNG-MANAGING CHN | Office Furniture - North Aurora |
| 97-40 | 5/9/1997 | FRONT LINE LEADERSHIP TRNG-FOSTERING IM | Office Furniture - North Aurora |
| 97-43 | 2/3/1997 | SCALE | Machinery & Equipment - N.A. Plant |
| 97-44 | 6/11/1997 | PRODUCER SIGNS (25) | Machinery & Equipment - N.A. Plant |
| 97-47 | 9/30/1997 | LUBE EQUIPMENT | Machinery & Equipment - Truck Maintenance |
| 97-48 | 9/19/1997 | TRUCK MAINTENANCE EQUIPMENT | Machinery & Equipment - Truck Maintenance |
| 97-49 | 9/26/1997 | ROBINAIR RECYCLER 17800A | Machinery & Equipment - Truck Maintenance |
| 97-54 | 9/22/1997 | OBERWEIS PHOTOS & FRAMES | Machinery & Equipment - Oswego |
| 97-55 | 9/22/1997 | MUSIC SYSTEM | Machinery & Equipment - Oswego |
| 97-62 | 10/31/1997 | CIP BALANCE - TO BE SEPERATED | Machinery & Equipment - Bolingbrook |
| 97-64 | 3/12/1997 | FRONT LINE LEADERSHIP TRAINING | Office Furniture - North Aurora |
| 97-66 | 3/12/1997 | FRONT LINE LEADERSHIP TRAINING | Office Furniture - North Aurora |
| 97-67 | 3/24/1997 | LAMINATOR, 12™ | Office Furniture - North Aurora |
| 97-70 | 7/10/1997 | FRONT LINE LEADERSHIP TRAINING | Office Furniture - North Aurora |
| 97-71 | 8/29/1997 | FRONT LINE LEADERSHIP TRAINING | Office Furniture - North Aurora |
| 97-78 | 9/19/1997 | MODULE AND WALLPLATES INSTALLED | Communication Equipment |
| 97-83 | 7/30/1997 | JSB-DEMOLITION | Leasehold Improvements - Park Ridge |
| 97-84 | 8/6/1997 | JSB-DEMOLITION | Leasehold Improvements - Elmhurst |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 97-86 | 7/30/1997 | BARRIER TENSION 890-1P | Machinery & Equipment - Park Ridge |
| 97-88 | 7/23/1997 | COMPUTER ACCESSORIES | Office Furniture - North Aurora |
| 97-89 | 7/30/1997 | JSB-DRYWALL, CARPENTRY & ACCOUSTICS | Leasehold Improvements - Park Ridge |
| 97-90 | 7/30/1997 | JSB-ELECTRIC | Leasehold Improvements - Park Ridge |
| 97-93 | 12/8/1997 | CASER | Machinery & Equipment - Lab |
| 97-98 | 10/21/1997 | AWNINGS | Leasehold Improvements - Oswego |
| 98-01 | 1/23/1998 | DOOR ASSEMBLY FABRICATION | Buildings - North Aurora |
| 98-02 | 1/19/1998 | SMOKE DETECTORS INTO ALARM SYSTEM (Installation) | Leasehold Improvements - Oswego |
| 98-11 | 1/23/1998 | SAFE & 3 MEDECO LOCKS | Machinery & Equipment - Bloomingdale |
| 98-12 | 1/23/1998 | BLACK & WHITE PHOTOS | Machinery & Equipment - Bloomingdale |
| 98-18 | 1/29/1998 | LEGAL FIRE-PROOF FILE | Office Furniture - North Aurora |
| 98-26 | 1/23/1998 | ENVIRONMENTAL ASSESSMENT | Leasehold Improvements - Bloomingdale |
| 98-29 | 1/23/1998 | APPRAISAL OF 338 ARMY TRAIL RD IN BLOOMINGDALE | Leasehold Improvements - Bloomingdale |
| 98-30 | 1/23/1998 | VILLAGE OF BLOOMINGDALE #9009 | Leasehold Improvements - Bloomingdale |
| 98-31 | 1/23/1998 | MILLER BROTHERS LANDSCAPE | Leasehold Improvements - Bloomingdale |
| 98-32 | 1/23/1998 | JSB-ARCHITECTURAL FEE-ORGINAL & ADDITIONS | Leasehold Improvements - Bloomingdale |
| 98-33 | 1/23/1998 | MILLER BROTHERS LANDSCAPE | Leasehold Improvements - Bloomingdale |
| 98-34 | 1/23/1998 | FROM CIP ACCOUNT | Leasehold Improvements - Bloomingdale |
| 98-36 | 1/23/1998 | JSB-ADD'L ARCHITECTURAL FEES-REVIEW OCT., 1997 | Leasehold Improvements - Bloomingdale |
| 98-42 | 2/6/1998 | 10 X 8 SHED | Machinery & Equipment - Rolling Meadows |
| 98-46 | 1/14/1998 | JSB-ARCHITECTURAL FEE (ADDITIONAL) | Leasehold Improvements - Arlington Heights |
| 98-47 | 1/14/1998 | JSB-MECHANICAL ENGINEERING PLANS | Leasehold Improvements - Arlington Heights |
| 98-49 | 3/9/1998 | BLACK & WHITE PHOTOS | Machinery & Equipment - Downers Grove |
| 98-50 | 3/2/1998 | DOOR BETWEEN CASING ROOM & BOTTLING MACHINE | Buildings - North Aurora |
| 98-51 | 3/9/1998 | SAFE & KEYS | Leasehold Improvements - Downers Grove |
| 98-54 | 2/17/1998 | BLACK & WHITE PHOTOS | Machinery & Equipment - Western Springs |
| 98-55 | 3/14/1998 | CUSTOM MENU BOARDS-INTERIOR SIGNS/LABOR | Leasehold Improvements - Downers Grove |
| 98-58 | 3/18/1998 | AMANA MICROWAVE - PUSH BUTTON RCS820LW 800 | Machinery & Equipment - Downers Grove |
| 98-60 | 3/16/1998 | DESK/PEDESTAL/3 CHAIRS/2 LATERAL FILES & 3 CABINET | Office Furniture - North Aurora |
| 98-63 | 3/17/1998 | LABOR/MATERIAL FOR CONDENSOR SUMP PIPING ETC | Machinery & Equipment - N.A. Plant |
| 98-64 | 3/13/1998 | QST 2™ O-RINGS & QST 2™ PRESSURE RELIEF VLAVE | Machinery & Equipment - N.A. Plant |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 98-66 | 3/2/1998 | PULLED & TERMINATED 2 CABLES, VOICE CABLE 50 & DAT | Communication Equipment |
| 98-68 | 3/23/1998 | SCHWEPPE | Machinery & Equipment - Bloomingdale |
| 98-70 | 4/29/1998 | PICTORIALS FOR COOLER DOOR & ID PLAQUES | Buildings - North Aurora Dairy Store |
| 98-71 | 4/29/1998 | PICTORIALS FOR COOLER DOORS & ID PLAQUES | Leasehold Improvements - Oswego |
| 98-72 | 3/9/1998 | JSB-ARCHITECTURAL FEES | Leasehold Improvements - Downers Grove |
| 98-73 | 3/9/1998 | HEALTH INSPECTION PERMIT | Leasehold Improvements - Downers Grove |
| 98-74 | 3/9/1998 | MECHANICAL ENGINEERING | Leasehold Improvements - Downers Grove |
| 98-75 | 3/9/1998 | JSB-PERMIT FEE | Leasehold Improvements - Downers Grove |
| 98-76 | 3/9/1998 | OBERWEIS PANEL ON SHOPPING CENTER PYLON SIGN | Leasehold Improvements - Downers Grove |
| 98-77 | 3/9/1998 | LEASE LEGAL FEES | Leasehold Improvements - Downers Grove |
| 98-78 | 3/9/1998 | JSB-SANITATION PERMIT FEE | Leasehold Improvements - Downers Grove |
| 98-79 | 3/9/1998 | JSB INTERIOR CONSTRUCTION | Leasehold Improvements - Downers Grove |
| 98-80 | 4/1/1998 | RE-INSTALLED DOORS AND RE-ANCHORED 2 X 6'S AS NEED | Buildings - North Aurora |
| 98-81 | 4/29/1998 | PICTORIALS FOR COOLER DOORS & ID PLAQUES | Leasehold Improvements - Arlington Heights |
| 98-83 | 4/29/1998 | PICTORIALS FOR COOLER DOORS & ID PLAQUES | Leasehold Improvements - Downers Grove |
| 98-84 | 4/9/1998 | JSB INTERIOR CONSTRUCTION | Leasehold Improvements - Downers Grove |
| 98-85 | 4/29/1998 | PICTORIALS FOR COOLER & ID PLAQUES | Leasehold Improvements - Bloomingdale |
| 98-89 | 4/29/1998 | PICTORIALS FOR COOLER DOORS & ID PLAQUES | Leasehold Improvements - Park Ridge |
| 98-90 | 4/29/1998 | PICTORIALS FOR COOLER DOORS & ID PLAQUES | Leasehold Improvements - Western Springs |
| 98-91 | 4/29/1998 | PICTORIALS FOR COOLER DOORS & ID PLAQUES | Leasehold Improvements - Bolingbrook |
| 98-93 | 4/29/1998 | PICTORIALS FOR COOLER DOORS & ID PLAQUES | Leasehold Improvements - Elmhurst |
| 98-96 | 4/1/1998 | STAINLESS STEELTOP, SINK, FAUCET & SINK COVER | Machinery & Equipment - Rolling Meadows |
| 99-03 | 4/14/1999 | WINDOW TREATMENT ETCHED LOOK | Leasehold Improvements - Elgin |
| 00-008 | 9/26/2000 | DRIVE THRU AWNING | Machinery & Equipment - Rolling Meadows |
| 00-012 | 3/15/2000 | OVEN,MICROWAVE | Machinery & Equipment - Elgin |
| 00-013 | 4/24/2000 | MIX'N MACHINE | Machinery & Equipment - Elgin |
| 00-014 | 4/24/2000 | MIX'N MACHINE | Machinery & Equipment - Oswego |
| 00-015 | 5/31/2000 | SUN SHADES | Machinery & Equipment - Oswego |
| 00-016 | 10/18/2000 | GAS TANK/LIQUID PUMP | Machinery & Equipment - Truck Maintenance |
| 00-018 | 9/25/2000 | CHECKER TABLE TOPS | Machinery & Equipment - Naperville |
| 00-022 | 4/24/2000 | MIN'N MACHINE | Machinery & Equipment - Arlington Heights |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 00-023 | 4/24/2000 | MIX'N MACHINE | Machinery & Equipment - Downers Grove |
| 00-026 | 6/15/2000 | 2-6FT. BENCHES | Machinery & Equipment - Park Ridge |
| 00-027 | 4/24/2000 | MIX'N MACHINE | Machinery & Equipment - Park Ridge |
| 00-028 | 6/15/2000 | ICE CREAM DISPLAY CASE | Machinery & Equipment - Park Ridge |
| 00-029 | 5/15/2000 | INSTALL HAND RAILS ON EAST AND WEST SIDE OF BUILDI | Leasehold Improvements - Arlington Heights |
| 00-033 | 5/23/2000 | ENGINEERING SERVICES | Leasehold Improvements - Joliet DS |
| 00-034 | 7/17/2000 | REMAINDER OF ENGINEERING FEES | Leasehold Improvements - Joliet DS |
| 00-035 | 8/21/2000 | CHANGE AWNING COLOR | Leasehold Improvements - Joliet DS |
| 00-036 | 4/24/2000 | MIX'N MACHINE | Machinery & Equipment - Elmhurst |
| 00-037 | 1/11/2000 | SHELVING | Office Furniture - North Aurora |
| 00-049 | 4/8/2000 | #134 GRAPHIC KIT | Vehicles |
| 00-063 | 1/1/2000 | DOOR/GARAGE DOOR OPENER | Machinery & Equipment - St. Louis TC |
| 00-064 | 2/17/2000 | FREEZER SHIPPER PALLETS | Machinery & Equipment - St. Louis TC |
| 00-065 | 1/31/2000 | INSTALL CAMERA SURVEILLANCE SYSTEM | Machinery & Equipment - N.A. Plant |
| 00-073 | 6/22/2000 | LOT OF PALLET RACK | Machinery & Equipment - N.A. Plant |
| 00-075 | 1/1/2000 | 2 PYLON SIGN SLOT | Machinery & Equipment - Joliet DS |
| 00-080 | 7/6/2000 | CHECKER TABLE TOPS | Machinery & Equipment - Joliet DS |
| 00-081 | 5/31/2000 | 3 COLOR DOOR PICTORIALS | Machinery & Equipment - Joliet DS |
| 00-083 | 3/3/2000 | 2 TENTS | Marketing / Promotional Assets |
| 00-084 | 3/10/2000 | BANNER AND FLAGS | Marketing / Promotional Assets |
| 00-085 | 5/10/2000 | 3 FREEZERS | Marketing / Promotional Assets |
| 00-086 | 5/25/2000 | FREIGHT FOR MARKETING TRUCK | Marketing / Promotional Assets |
| 00-087 | 4/14/2000 | MARKETING-SHELVIN | Marketing / Promotional Assets |
| 00-088 | 6/21/2000 | STEP VAN KIT | Marketing / Promotional Assets |
| 00-089 | 5/19/2000 | TRAILER/ICE CREAM CART | Marketing / Promotional Assets |
| 00-090 | 3/17/2000 | TIRE RACK | Machinery & Equipment - Bloomington TC |
| 00-091 | 4/24/2000 | MIX'N MACHINE | Machinery & Equipment - North Aurora DS |
| 00-093 | 1/6/2000 | REFURBISH & PAINT DOOR FRAMES | Buildings - North Aurora Dairy Store |
| 00-094 | 9/30/2000 | NEW STORE LEASEHOLD IMPROVEMENTS | Leasehold Improvements - Naperville |
| 00-095 | 9/30/2000 | LANDLORD IMPROVEMENTS TO STORE | Leasehold Improvements - Naperville |
| 00-097 | 7/4/2000 | CONSTRUCTION PERMITS | Leasehold Improvements - Joliet DS |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 00-098 | 4/24/2000 | MIX'N MACHINE | Machinery & Equipment - Bloomingdale |
| 00-100 | 2/23/2000 | BLOOMINGTON LOCKERS | Machinery & Equipment - Bloomingdale |
| 00-102 | 7/4/2000 | STORE SOFTWARE & MODEM | Machinery & Equipment - Joliet DS |
| 00-104 | 4/24/2000 | MIX'N MACHINES | Machinery & Equipment - Western Springs |
| 00-105 | 7/1/2000 | JSB-L/I ?????? | Leasehold Improvements - Joliet DS |
| 00-106 | 1/4/2000 | INSTALLATION FOR UPSTAIRS OFFICE | Buildings - North Aurora |
| 00-107 | 9/18/2000 | PREPARE AND PAINT PRODUCTION ROOM | Buildings - North Aurora |
| 00-114 | 2/17/2000 | 15 LOCKERS | Machinery & Equipment - St. Louis TC |
| 00-123 | 5/27/2000 | CSR CUBES | Office Furniture - North Aurora |
| 00-124 | 5/18/2000 | 2 SHELF BOOKCASE | Office Furniture - North Aurora |
| 00-125 | 1/1/2000 | WEST 2ND FLOOR CUBES | Office Furniture - North Aurora |
| 00-126 | 1/6/2000 | WEST 2ND FLOOR CUBES | Office Furniture - North Aurora |
| 00-127 | 1/12/2000 | WEST 2ND CUBES | Office Furniture - North Aurora |
| 00-128 | 1/26/2000 | WEST 2ND FLOOR -CHAIR | Office Furniture - North Aurora |
| 00-129 | 1/26/2000 | WEST 2ND FLOOR | Office Furniture - North Aurora |
| 00-130 | 4/30/2000 | EAST 2ND FLOOR CUBES | Office Furniture - North Aurora |
| 00-131 | 6/8/2000 | EAST 2ND FLOOR CUBES | Office Furniture - North Aurora |
| 00-132 | 1/26/2000 | WEST 2ND FLOOR CUBES | Office Furniture - North Aurora |
| 00-166 | 3/16/2000 | PAINT CIP ROOM | Buildings - North Aurora |
| 00-167 | 3/17/2000 | E-Z ACCESS SAFETY DECK | Buildings - North Aurora |
| 00-168 | 3/9/2000 | PIE ROOM PLUMBING | Buildings - North Aurora |
| 00-169 | 3/24/2000 | E-Z ACCESS SAFETY DECK | Buildings - North Aurora |
| 00-170 | 4/7/2000 | E-Z ACCESS DECK | Buildings - North Aurora |
| 00-172 | 4/28/2000 | CASER REBULD | Machinery & Equipment - N.A. Plant |
| 00-173 | 4/25/2000 | COOLER FLOOR DRAINS | Buildings - North Aurora |
| 00-174 | 6/23/2000 | PREPARE AND PAINT TANK ROOM | Buildings - North Aurora |
| 00-175 | 6/2/2000 | BALANCE ON RECEIVING ROOM | Buildings - North Aurora |
| 00-176 | 4/20/2000 | REBUILD COMPRESSOR | Machinery & Equipment - N.A. Plant |
| 00-177 | 8/31/2000 | PAINTING OF EXTERIOR WALL | Buildings - North Aurora |
| 00-178 | 1/28/2000 | E-Z ACCESS SAFETY DECK | Buildings - North Aurora |
| 00-179 | 3/16/2000 | TAMPER EVIDENCE SEAL MACHINE | Buildings - North Aurora |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 00-180 | 6/9/2000 | 2 PYLON SIGN | Machinery & Equipment - Joliet DS |
| 00-181 | 1/1/2000 | STORE SOFTWARE AND MODEM-JOLIET | Machinery & Equipment - Joliet DS |
| 00-183 | 1/21/2000 | COOLER DOOR-SECURITY PANEL | Machinery & Equipment - N.A. Plant |
| 00-191 | 12/4/2000 | SAFE | M/E - Glen Ellyn TBJ |
| 00-196 | 9/30/2000 | FINAL PAYMENT ON NAPERVILLE STORE | Leasehold Improvements - Naperville |
| 00-201 | 11/6/2000 | BOTTLE INSPECTION | Machinery & Equipment - N.A. Plant |
| 00-204 | 1/27/2000 | GLASS DESK TOP | Office Furniture - North Aurora |
| 00-207 | 10/1/2000 | MUZAK EQUIPMENT | Machinery & Equipment - Naperville |
| 00-208 | 9/18/2000 | CASTERS | Machinery & Equipment - Naperville |
| 00-210 | 9/30/2000 | Naperville L/H 39 Year Property | Leasehold Improvements - Naperville |
| 00-211 | 9/30/2000 | Naperville L/H 7 Year Property | Leasehold Improvements - Naperville |
| 00-212 | 9/30/2000 | Naperville L/H 5 Year Propery | Leasehold Improvements - Naperville |
| 00-216 | 7/4/2000 | Joliet L/H 39 Year Property | Leasehold Improvements - Joliet DS |
| 00-217 | 7/4/2000 | Joliet L/H 15 Year Property | Leasehold Improvements - Joliet DS |
| 00-218 | 7/4/2000 | Joliet L/H 7 Year Property | Leasehold Improvements - Joliet DS |
| 00-219 | 7/4/2000 | Joliet L/H 5 Year Property | Leasehold Improvements - Joliet DS |
| 01-006 | 1/1/2001 | WATER SOFTENER-JOLIET | Machinery & Equipment - Joliet DS |
| 01-007 | 1/1/2001 | WATER SOFTENER | Machinery & Equipment - Naperville |
| 01-008 | 1/1/2001 | WATER SERVICE PLACEMENT | Leasehold Improvements - Western Springs |
| 01-010 | 1/1/2001 | ELGIN TENANT PANELS | Leasehold Improvements - Elgin |
| 01-020 | 1/1/2001 | COMPRESSOR REBUILD | Machinery & Equipment - N.A. Plant |
| 01-021 | 3/1/2001 | COMPRESSOR REBUILD | Machinery & Equipment - N.A. Plant |
| 01-033 | 8/1/2001 | WALL ASSEMBLY FOR WAFFLE CONE TABLE | Machinery & Equipment - North Aurora DS |
| 01-046 | 8/1/2001 | 2 ALLEN BRADLEY PROGRAMMING BOARDS | Machinery & Equipment - N.A. Plant |
| 01-047 | 8/1/2001 | 3 PAYMENTS BOTTLE PROJECT | Machinery & Equipment - N.A. Plant |
| 01-048 | 8/1/2001 | 6 INVOICES FOR WIRING FOR NEW MOTORS | Machinery & Equipment - N.A. Plant |
| 01-049 | 8/1/2001 | TANK FILLER HARDWARE ENGINEERING AND CAD SERVICE | Machinery & Equipment - N.A. Plant |
| 01-051 | 8/1/2001 | BUNDLE CART | Machinery & Equipment - N.A. Plant |
| 01-052 | 8/1/2001 | PALLET RACKING | Machinery & Equipment - N.A. Plant |
| 01-053 | 6/4/2001 | PALLET RACKING | Machinery & Equipment - N.A. Plant |
| 01-054 | 5/31/2001 | BUILD ROOM FOR SMALL BOTTLE PROJECT | Buildings - North Aurora |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 01-055 | 8/1/2001 | FIRE SPRINKLER | Machinery & Equipment - N.A. Plant |
| 01-056 | 8/1/2001 | ADDITIONAL WORK-SPRINKLER SYSTEM | Machinery & Equipment - N.A. Plant |
| 01-057 | 8/1/2001 | ONE COMPUTER COVER | Machinery & Equipment - N.A. Plant |
| 01-058 | 8/1/2001 | PRINTER,PHOTO CELL AND MISC. | Machinery & Equipment - N.A. Plant |
| 01-059 | 8/1/2001 | CHANGE ORDER #1 | Machinery & Equipment - N.A. Plant |
| 01-060 | 8/1/2001 | CUT HOLE IN CEMENT WALL FOR CONVEYOR | Buildings - North Aurora |
| 01-061 | 8/1/2001 | LEXAN COVER FOR BOTTLE SLEEVER | Machinery & Equipment - N.A. Plant |
| 01-062 | 8/1/2001 | CHANGE ORDER #2 | Machinery & Equipment - N.A. Plant |
| 01-063 | 8/1/2001 | MISC. PARTS FOR SMALL BOTTLE | Machinery & Equipment - N.A. Plant |
| 01-064 | 8/1/2001 | 2 PAYOUTS FOR HOOKUP OF DAIRY EQUIP | Machinery & Equipment - N.A. Plant |
| 01-065 | 8/1/2001 | GANTRY POLE,BASE | Machinery & Equipment - N.A. Plant |
| 01-066 | 8/1/2001 | 8 FT. WHITE CUBE TRUCK | Machinery & Equipment - N.A. Plant |
| 01-067 | 8/1/2001 | MATERIALS FOR SMALL BOTTLE PROJECT | Machinery & Equipment - N.A. Plant |
| 01-068 | 8/1/2001 | PROGRAMMING | Machinery & Equipment - N.A. Plant |
| 01-069 | 8/1/2001 | MISC. FOR SMALL BOTTLE | Machinery & Equipment - N.A. Plant |
| 01-071 | 8/1/2001 | INSTALL FANS AND MISC. FILLER PARTS | Machinery & Equipment - N.A. Plant |
| 01-072 | 6/7/2001 | LYON SHELVING | Office Furniture - North Aurora |
| 01-073 | 8/1/2001 | WATER SOFTENER | Machinery & Equipment - Downers Grove |
| 01-075 | 7/30/2001 | BUYOUT OF EQUIPMENT-ELMHURST | Machinery & Equipment - Elmhurst |
| 01-078 | 5/16/2001 | INSTALL 6™ STORM PIPE IN FRONT OF STORE | Buildings - North Aurora Dairy Store |
| 01-079 | 8/31/2001 | SOFFIT INSTALL | Buildings - North Aurora Dairy Store |
| 01-081 | 5/9/2001 | FINAL BILLING FOR ICF PIPING | Machinery & Equipment - N.A. Plant |
| 01-082 | 3/12/2001 | 30% FREEZER PROJECT | Machinery & Equipment - N.A. Plant |
| 01-083 | 3/15/2001 | FREIGHT CHARGES FOR FREEZER PROJECT | Machinery & Equipment - N.A. Plant |
| 01-085 | 4/9/2001 | BLENDER PACKAGE | Machinery & Equipment - Arlington Heights |
| 01-087 | 3/20/2001 | MISC. PARTS FOR IC FREEZER | Machinery & Equipment - N.A. Plant |
| 01-088 | 3/19/2001 | PAYMENTS ON I/C FREEZER | Machinery & Equipment - N.A. Plant |
| 01-089 | 3/20/2001 | WIRE NEW ICE CREAM MACHINE | Machinery & Equipment - N.A. Plant |
| 01-091 | 3/25/2001 | MISC. PARTS FOR I/C FREEZER | Machinery & Equipment - N.A. Plant |
| 01-092 | 3/22/2001 | PARTIAL BILL OF I/C FREEZER | Machinery & Equipment - N.A. Plant |
| 01-093 | 2/22/2001 | MISC. PART FOR SEPARATOR | Machinery & Equipment - N.A. Plant |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 01-094 | 2/27/2001 | CENT. PUMP AND BACKFLOW PREVENTOR | Machinery & Equipment - N.A. Plant |
| 01-095 | 1/31/2001 | #1 BOOSTER | Machinery & Equipment - N.A. Plant |
| 01-099 | 10/22/2001 | VENDING MACHINE-12 OZ BOTTLES (EVANSTON HS) | Machinery & Equipment - Special Events |
| 01-100 | 11/26/2001 | BUYOUT FURNITURE AND FIXTURES | Machinery & Equipment - Oswego |
| 01-101 | 9/13/2001 | DISWASHER | Machinery & Equipment - Rolling Meadows |
| 01-102 | 10/5/2001 | INSTALL 3-COMP.SINK,BOOSTER HEATER | Machinery & Equipment - Rolling Meadows |
| 01-103 | 9/7/2001 | FILE SERVER | Data Processing Equipment |
| 01-105 | 8/1/2001 | SMARTEYE FIBEROPTIC | Machinery & Equipment - N.A. Plant |
| 01-106 | 8/1/2001 | MATERIALS AND LABOR ENLARGING MASONARY OPENINGS | Machinery & Equipment - N.A. Plant |
| 01-107 | 10/19/2001 | MISC SMALL PARTS | Machinery & Equipment - N.A. Plant |
| 01-109 | 8/1/2001 | MISC. PARTS | Machinery & Equipment - N.A. Plant |
| 01-111 | 8/1/2001 | 12 OUNCE PET CONTOUR BOTTLE DESIGN | Machinery & Equipment - N.A. Plant |
| 01-113 | 9/19/2001 | NEW COMMERCIAL AWNINGS | Leasehold Improvements - Elgin |
| 01-114 | 9/17/2001 | BUYOUT LEASE | Machinery & Equipment - Park Ridge |
| 01-115 | 11/19/2001 | FORMER YORKTOWN EQUIP NOW AT ELGIN | Machinery & Equipment - Elgin |
| 01-116 | 8/1/2001 | MISC. SUPPLIES FOR BOTTLE PROJECT | Machinery & Equipment - N.A. Plant |
| 01-122 | 1/1/2001 | 4 INVOICES FOR MISC. MATERIALS | Machinery & Equipment - N.A. Plant |
| 01-125 | 2/28/2001 | 2 INVOICES LABOR AND VALVES | Machinery & Equipment - N.A. Plant |
| 01-126 | 3/30/2001 | CENTRIFUGAL PUMP | Machinery & Equipment - N.A. Plant |
| 01-127 | 4/2/2001 | BRASS VAVES,OIL | Machinery & Equipment - N.A. Plant |
| 01-128 | 2/1/2001 | STAINLESS STEEL TABLE | Machinery & Equipment - N.A. Plant |
| 01-129 | 3/22/2001 | RELIEF AND ISOLATION VALVES - 2INV | Machinery & Equipment - N.A. Plant |
| 01-131 | 3/27/2001 | PARTS,LABOR,POWER SUPPLY | Machinery & Equipment - N.A. Plant |
| 01-136 | 12/1/2001 | NA PIE FREEZER | Machinery & Equipment - North Aurora DS |
| 01-137 | 12/1/2001 | DOWNNERS GROVE MICROS EQUIPMENT | Machinery & Equipment - Downers Grove |
| 01-138 | 12/1/2001 | ADE EQUIPMENT | Machinery & Equipment - Downers Grove |
| 01-140 | 12/1/2001 | BOTTLE AND CASE CONVEYOR | Machinery & Equipment - N.A. Plant |
| 01-141 | 12/1/2001 | MASTER PAC DECASER | Machinery & Equipment - N.A. Plant |
| 01-142 | 12/1/2001 | BLOOMINGDALE DS ADE STORE EQUIPMENT | Machinery & Equipment - Bloomingdale |
| 01-144 | 12/1/2001 | MICROS EQUIPMENT-BLLOMINGDALE | Machinery & Equipment - Bloomingdale |
| 01-148 | 12/1/2001 | PIE FREEZER-ROLLING MEADOWS | Machinery & Equipment - Rolling Meadows |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 01-152 | 3/1/2001 | MISC. PARTS | Machinery & Equipment - N.A. Plant |
| 01-153 | 3/1/2001 | FREEZER LABOR | Machinery & Equipment - N.A. Plant |
| 01-154 | 2/1/2001 | MISC | Machinery & Equipment - N.A. Plant |
| 01-156 | 2/27/2001 | PUMPS | Machinery & Equipment - N.A. Plant |
| 01-159 | 2/1/2001 | MISC. ELECTRICAL | Machinery & Equipment - N.A. Plant |
| 01-160 | 3/27/2001 | FREIGHT | Machinery & Equipment - N.A. Plant |
| 01-166 | 12/1/2001 | BUYOUT OF LEASE-ARL HTS | Machinery & Equipment - Arlington Heights |
| 01-170 | 12/1/2001 | INITIAL EQUIPMENT AND LABOR FOR SOUND SYSTEM | Machinery & Equipment - Bartlett |
| 01-173 | 11/21/2001 | RESTRREAM OA A/L CLIP/HEAT EXCHANGER | Machinery & Equipment - N.A. Plant |
| 02-002 | 1/30/2002 | SPOOL ORGANIZER | Data Processing Equipment |
| 02-004 | 1/22/2002 | RAMS SOFTWARE | Data Processing Equipment |
| 02-005 | 3/28/2002 | NORTELL MERIDIAN SYSTEM | Communication Equipment |
| 02-007 | 2/21/2002 | HOT WATER HEATER | Machinery & Equipment - Elmhurst |
| 02-010 | 3/22/2002 | TABLES | Machinery & Equipment - Bartlett |
| 02-011 | 5/24/2002 | BLENDER PACKAGE | Machinery & Equipment - Oakville |
| 02-012 | 5/24/2002 | WAFFLE CONE BAKER | Machinery & Equipment - Oakville |
| 02-014 | 2/21/2002 | BLENDER PACKAGE | Machinery & Equipment - Glenview |
| 02-015 | 3/5/2002 | WAFFLE CONE BAKER | Machinery & Equipment - Glenview |
| 02-016 | 3/8/2002 | FAX MODEM | Machinery & Equipment - Glenview |
| 02-017 | 3/14/2002 | DROP SAFE AND DEAD BOLT | Machinery & Equipment - Glenview |
| 02-018 | 3/25/2002 | MUSIC SYSTEM | Machinery & Equipment - Glenview |
| 02-020 | 3/16/2002 | NEW STORAGE CLOSET | Buildings - North Aurora |
| 02-021 | 3/26/2002 | COVERT STORAGE ROOM TO OFFICE | Buildings - North Aurora |
| 02-025 | 5/24/2002 | ENGINEERING FEE | Leasehold Improvements - Oakville |
| 02-026 | 5/24/2002 | PERMIT FEE | Leasehold Improvements - Oakville |
| 02-029 | 3/15/2002 | INSTALL FRP AND TRIMS TO EXISTING WALLS | Leasehold Improvements - Western Springs |
| 02-030 | 3/22/2002 | CERAMIC TILE | Leasehold Improvements - Western Springs |
| 02-031 | 1/24/2002 | LABOR MATERIALS MATERIALS | Machinery & Equipment - N.A. Plant |
| 02-032 | 1/9/2002 | EXHAUST SYSTEM | Machinery & Equipment - N.A. Plant |
| 02-033 | 1/1/2002 | RESTREAM HEAT EXCHANGER | Machinery & Equipment - N.A. Plant |
| 02-034 | 1/1/2002 | REBUILD MILK CASER STACKER | Machinery & Equipment - N.A. Plant |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 02-035 | 3/16/2002 | INSTALL QUIK FENCE WALLS | Machinery & Equipment - Truck Maintenance |
| 02-036 | 3/29/2002 | LAPTOP | Machinery & Equipment - Truck Maintenance |
| 02-037 | 3/27/2002 | PARTS WASHER | Machinery & Equipment - Truck Maintenance |
| 02-038 | 3/15/2002 | DRIVE THRU MACH ANDEQUIP-2 INVOICES | Machinery & Equipment - North Aurora DS |
| 02-040 | 1/1/2002 | EARLY PURCHASE-VERIZON | Machinery & Equipment - Rolling Meadows |
| 02-042 | 3/27/2002 | ICE CREAM CABINET, WORK COUNTER ETC | Machinery & Equipment - Western Springs |
| 02-043 | 3/26/2002 | MISC GASKETS FOR COMPRESSOR REBUILD | Machinery & Equipment - N.A. Plant |
| 02-044 | 2/27/2002 | TRAVEL TIME-BLEND TANK | Machinery & Equipment - N.A. Plant |
| 02-045 | 3/12/2002 | REPIPE WATER TO TANKER ROOM | Machinery & Equipment - N.A. Plant |
| 02-046 | 3/21/2002 | 2 INVOICES-MODIFY CONTROLS FOR NEW AGITATOR MOTOR | Machinery & Equipment - N.A. Plant |
| 02-047 | 2/25/2002 | HARDWARE/ENGINEERING FOR BLEND TANK | Machinery & Equipment - N.A. Plant |
| 02-048 | 2/11/2002 | REPIPE STEAM AND WATER TO PRODUCTION ROOM | Machinery & Equipment - N.A. Plant |
| 02-053 | 4/22/2002 | INSTALL WATER HEATER | Machinery & Equipment - North Aurora DS |
| 02-054 | 4/3/2002 | BOOSTER HEATER,ELECTRIC | Machinery & Equipment - North Aurora DS |
| 02-055 | 4/1/2002 | MICROS UPGRADE/2 AMTS. 4632.43+7658.50 | Machinery & Equipment - North Aurora DS |
| 02-056 | 5/25/2002 | ARCHITECTUAL SERVICES -2 INVO;ICES 979.58+758.59 | Leasehold Improvements - Oakville |
| 02-057 | 5/25/2002 | JSB - 4INVOICES-103592.02+102287.24+87082.38+4034. | Leasehold Improvements - Oakville |
| 02-058 | 6/26/2002 | RIGHTS TO REPRINT AND SINGLE IMAGE BUYOUT | Marketing / Promotional Assets |
| 02-059 | 4/1/2002 | CERAMIC TILE | Leasehold Improvements - Western Springs |
| 02-060 | 4/8/2002 | REPLACE FRONT COUNTER | Leasehold Improvements - Western Springs |
| 02-061 | 7/11/2002 | DIPPING CABINETS | Leasehold Improvements - Lake Zurich |
| 02-062 | 7/11/2002 | SHAKE MACHINE | Leasehold Improvements - Lake Zurich |
| 02-063 | 7/11/2002 | AWNINGS | Leasehold Improvements - Lake Zurich |
| 02-064 | 7/11/2002 | ORIGINAL CONTRACT | Leasehold Improvements - Lake Zurich |
| 02-065 | 7/11/2002 | UPGRADES/CHANGES INVOICES | Leasehold Improvements - Lake Zurich |
| 02-067 | 4/1/2002 | COOLER AMMONIA LINE IMPROVEMENTS | Machinery & Equipment - N.A. Plant |
| 02-068 | 5/6/2002 | COOLER DOOR | Machinery & Equipment - N.A. Plant |
| 02-069 | 5/10/2002 | 2 MARS AIR DOOR/AIR CURTAINS | Machinery & Equipment - N.A. Plant |
| 02-070 | 5/1/2002 | INSTALL JAMESON SLIDING COOLER DOOR | Machinery & Equipment - N.A. Plant |
| 02-072 | 4/3/2002 | BOTTLE INFEED SYSTEM2 INV/3936.80+1968.40 | Machinery & Equipment - N.A. Plant |
| 02-073 | 4/1/2002 | 3 COOLER DOOR PICTORIALS | Machinery & Equipment - Glenview |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 02-074 | 6/27/2002 | ADDITIONAL CHARGES FOR GLENVIEW | Machinery & Equipment - Glenview |
| 02-076 | 5/24/2002 | SAFE | Machinery & Equipment - Oakville |
| 02-077 | 4/1/2002 | CASH REGISTER | Machinery & Equipment - Bartlett |
| 02-078 | 5/24/2002 | 5 SHADES | Machinery & Equipment - Bartlett |
| 02-079 | 4/8/2002 | 5 ROUND TABLES | Machinery & Equipment - Bartlett |
| 02-082 | 4/1/2002 | MICROS UPGRADE | Machinery & Equipment - Rolling Meadows |
| 02-083 | 4/1/2002 | GTE BUYOUT | Machinery & Equipment - Rolling Meadows |
| 02-084 | 4/1/2002 | MICROS UPGRADE | Machinery & Equipment - Western Springs |
| 02-085 | 4/1/2002 | MICROS UPGRADE | Machinery & Equipment - Bolingbrook |
| 02-087 | 4/22/2002 | EXECUTIVE CHAIR | Office Furniture - North Aurora |
| 02-090 | 4/1/2002 | RAMS SOFTWARE | Data Processing Equipment |
| 02-092 | 4/1/2002 | MICROSOFT XP SOFTWARE LICENSES | Data Processing Equipment |
| 02-097 | 4/10/2002 | FLOW METER | Machinery & Equipment - N.A. Plant |
| 02-098 | 4/26/2002 | FLOW METER INSTALL | Machinery & Equipment - N.A. Plant |
| 02-099 | 5/31/2002 | MISC GASKETS FOR COMPRESSOR REBUILD | Machinery & Equipment - N.A. Plant |
| 02-102 | 5/28/2002 | ARCHITECTURAL FEE | Leasehold Improvements - Oakville |
| 02-103 | 7/11/2002 | COMPUTER PRINTER & ACCESSORIES | Machinery & Equipment - Lake Zurich |
| 02-104 | 7/17/2002 | REPAIR AND PARTS 4 INV.8893=9109=9297=9454 | Machinery & Equipment - N.A. Plant |
| 02-109 | 7/22/2002 | INSTALLATION AND NEW AIR COMPRESSOR | Machinery & Equipment - N.A. Plant |
| 02-110 | 7/31/2002 | INSTALL NEW WIRING FOR NEW COMPRESSOR | Machinery & Equipment - N.A. Plant |
| 02-111 | 8/19/2002 | INSTALL EXHAUST FAN,COMPRESSOR DUCT WORK | Machinery & Equipment - N.A. Plant |
| 02-112 | 7/11/2002 | PURCHASE AND INSTALL OF MUZAK 2 INV.572052+1510.81 | Machinery & Equipment - Lake Zurich |
| 02-113 | 7/11/2002 | NEW STORE EQUIPMENT | Machinery & Equipment - Lake Zurich |
| 02-114 | 7/11/2002 | SOFT SERVE FREEZER | Machinery & Equipment - Lake Zurich |
| 02-116 | 12/12/2002 | ENGINEERING FEES | Leasehold Improvements - Kirkwood |
| 02-117 | 7/12/2002 | NEW WIRING FOR COOLER DOOR | Machinery & Equipment - N.A. Plant |
| 02-118 | 9/23/2002 | SECURITY CAMERA | Machinery & Equipment - N.A. Plant |
| 02-119 | 7/31/2002 | INSTALL NEW WIRING FOR LOADING DOCK BLOWER | Machinery & Equipment - N.A. Plant |
| 02-120 | 6/28/2002 | WALK BEHIND LIFT | Machinery & Equipment - N.A. Plant |
| 02-122 | 6/19/2002 | NEW BIG DOG PRINTER | Data Processing Equipment |
| 02-123 | 7/11/2002 | SOFT SERVE FREEZER | Machinery & Equipment - Lake Zurich |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 02-124 | 7/11/2002 | LAKE ZURICH SIGN PACKAGE | Machinery & Equipment - Lake Zurich |
| 02-125 | 7/1/2002 | REVISED CONTRACT | Leasehold Improvements - Lake Zurich |
| 02-126 | 7/15/2002 | COMMERCIAL AWNINGS | Leasehold Improvements - Lake Zurich |
| 02-131 | 8/9/2002 | ICE CREAM DIPPING CABINET | Machinery & Equipment - Rolling Meadows |
| 02-132 | 9/16/2002 | 3 ONEAC'S FOR BARTLETT STORE | Machinery & Equipment - Bartlett |
| 02-133 | 8/29/2002 | RUN POWER TO SIGN | Machinery & Equipment - Bartlett |
| 02-134 | 8/21/2002 | SUPPLY AND INSTALL MONUMENT SIGN | Machinery & Equipment - Bartlett |
| 02-142 | 7/29/2002 | INSTALL 4 FT. MAJESTIC FENCE | Land & Land Improvements |
| 02-143 | 8/29/2002 | 3 INV VISION SYSTEM 45981.00+500.00+3795.00+57476. | Machinery & Equipment - N.A. Plant |
| 02-144 | 10/2/2002 | PLAN REVIEW FEE | Leasehold Improvements - Wheaton |
| 02-145 | 10/2/2002 | ORINGINAL CONTRACT 2INV. 79369.92+9800.00T | Leasehold Improvements - Wheaton |
| 02-148 | 10/15/2002 | SILO TANK EXPANSION 4 INVOICES | Machinery & Equipment - N.A. Plant |
| 02-150 | 10/15/2002 | PIPING 3 INV. 14250.00+33250.00+6540.58 | Machinery & Equipment - N.A. Plant |
| 02-151 | 9/12/2002 | #404 1993 UTILITY REEFER | Vehicles |
| 02-153 | 5/1/2002 | INSTALL WIRING FOR NEW CONVEYOR 2INV. | Machinery & Equipment - N.A. Plant |
| 02-154 | 5/2/2002 | INSTALL AMONIA SIDEFITTERS | Machinery & Equipment - N.A. Plant |
| 02-155 | 5/24/2002 | ENGINEERING FEE | Leasehold Improvements - Oakville |
| 02-157 | 7/11/2002 | NEW CASH REGISTER | Machinery & Equipment - Lake Zurich |
| 02-158 | 5/24/2002 | MUZAK SYSTEM | Machinery & Equipment - Oakville |
| 02-159 | 5/24/2002 | WALK IN SHELF UNIT | Machinery & Equipment - Oakville |
| 02-160 | 9/5/2002 | BLENDER PACKAGE | Machinery & Equipment - Joliet DS |
| 02-161 | 12/15/2002 | ENGINEERING FEES | Leasehold Improvements - Kirkwood |
| 02-162 | 10/2/2002 | ENGINEERING FEE | Leasehold Improvements - Wheaton |
| 02-165 | 5/24/2002 | FREEZERS | Machinery & Equipment - Oakville |
| 02-166 | 5/24/2002 | STORE EQUIPMENT | Machinery & Equipment - Oakville |
| 02-167 | 5/24/2002 | CASH REGISTERS | Machinery & Equipment - Oakville |
| 02-168 | 5/24/2002 | CABINETS | Machinery & Equipment - Oakville |
| 02-169 | 5/24/2002 | MUZAK SOUND SYSTEM | Machinery & Equipment - Oakville |
| 02-170 | 7/1/2002 | AWNINGS | Machinery & Equipment - Oakville |
| 02-171 | 5/24/2002 | SIGNAGE | Machinery & Equipment - Oakville |
| 02-172 | 8/19/2002 | UPGRADE/CHANGES | Leasehold Improvements - Lake Zurich |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 02-173 | 7/11/2002 | ENGINEERING FEES - LAKE ZURICH | Leasehold Improvements - Lake Zurich |
| 02-174 | 6/28/2002 | STD FORKLIFT | Machinery & Equipment - N.A. Plant |
| 02-175 | 6/28/2002 | SQRIIZE TRUCK | Machinery & Equipment - N.A. Plant |
| 02-176 | 12/31/2002 | FURNITURE AND FIXTURES | Office Furniture - North Aurora |
| 02-179 | 10/10/2002 | DUCT WORK | Machinery & Equipment - North Aurora DS |
| 02-180 | 10/10/2002 | REPAIRS AND MATERIALS TO ROOF | Machinery & Equipment - North Aurora DS |
| 02-182 | 11/18/2002 | WAFFLE CONE BAKER | Machinery & Equipment - Oakville |
| 02-183 | 11/15/2002 | BLENDER PACKAGE | Machinery & Equipment - Oakville |
| 02-184 | 10/29/2002 | INSTALL ECONIZER DAMPERS | Machinery & Equipment - Oakville |
| 02-185 | 10/4/2002 | BARTLETT SIGN PACKAGE | Machinery & Equipment - Bartlett |
| 02-187 | 12/27/2002 | NEW OUTDOOR TWIST LOCK | Leasehold Improvements - St. Louis TC |
| 02-188 | 12/17/2002 | INSTALL 200A SERVICE | Leasehold Improvements - St. Louis TC |
| 02-191 | 12/12/2002 | WALL COVERING/GRAPHICS | Leasehold Improvements - Kirkwood |
| 02-192 | 10/23/2002 | ORIGINAL CONTRACT/CHANGES/ENG.FEE 3 INV | Leasehold Improvements - Lake Zurich |
| 02-193 | 1/5/2002 | ORIGINAL CONTRACT | Leasehold Improvements - Oakville |
| 02-194 | 11/20/2002 | COOLER CAMERAS | Machinery & Equipment - N.A. Plant |
| 02-196 | 10/1/2002 | RELOCATION OF VISION SYSTEM | Machinery & Equipment - N.A. Plant |
| 02-197 | 10/31/2002 | MATERIAL AND LABOR TO INSTALL WIRING | Machinery & Equipment - N.A. Plant |
| 02-198 | 10/25/2002 | FREIGHT CHARGES | Machinery & Equipment - N.A. Plant |
| 02-199 | 10/29/2002 | NEW PUMP/LABOR FOR ROOFTOP AMONIA/4 INV. | Machinery & Equipment - N.A. Plant |
| 02-200 | 12/9/2002 | BILLING OF MATERIAL/2 INV. | Machinery & Equipment - N.A. Plant |
| 02-201 | 11/18/2002 | TEMPERATURE SWITCH | Machinery & Equipment - N.A. Plant |
| 02-202 | 10/1/2002 | MISC. SUPPLIES | Machinery & Equipment - N.A. Plant |
| 02-203 | 10/3/2002 | NEW COMP/INCREASE MEMORY-4 INV. | Data Processing Equipment |
| 02-204 | 12/12/2002 | CONTRACT/FEES 3 INV. | Leasehold Improvements - Kirkwood |
| 02-205 | 10/2/2002 | AWNINGS | Machinery & Equipment - Wheaton |
| 02-206 | 10/2/2002 | STORE EQUIPMENT | Machinery & Equipment - Wheaton |
| 02-207 | 10/2/2002 | NEW EQUIPMENT | Machinery & Equipment - Wheaton |
| 02-209 | 10/2/2002 | FREEZERS | Machinery & Equipment - Wheaton |
| 02-210 | 10/2/2002 | SIGNAGE | Machinery & Equipment - Wheaton |
| 02-214 | 11/30/2002 | VEHICLE LIFT SYSTEM | Machinery & Equipment - Truck Maintenance |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 02-217 | 12/9/2002 | STORE SAFE | Machinery & Equipment - Kirkwood |
| 02-220 | 12/12/2002 | ORIGINAL CONTRACT - LHOLD IMPROVEMENTS | Leasehold Improvements - Kirkwood |
| 02-222 | 11/8/2002 | ORIGINAL CONTRACT | Leasehold Improvements - Wheaton |
| 02-223 | 5/24/2002 | Oakville L/H 39 Year Property | Leasehold Improvements - Oakville |
| 02-224 | 5/24/2002 | Oakville L/H 15 Year Property | Leasehold Improvements - Oakville |
| 02-225 | 5/24/2002 | Oakville L/H 7 Year Property | Leasehold Improvements - Oakville |
| 02-226 | 5/24/2002 | Oakville L/H 5 Year Property | Leasehold Improvements - Oakville |
| 02-227 | 10/2/2002 | Wheaton L/H 39 Year Property | Leasehold Improvements - Wheaton |
| 02-228 | 10/2/2002 | Wheaton L/H 7 Year Property | Leasehold Improvements - Wheaton |
| 02-229 | 10/2/2002 | Wheaton L/H 5 Year Property | Leasehold Improvements - Wheaton |
| 02-230 | 12/12/2002 | Kirkwood L/H 39 Year Property | Leasehold Improvements - Kirkwood |
| 02-231 | 12/12/2002 | Kirkwood L/H 7 Year Property | Leasehold Improvements - Kirkwood |
| 02-232 | 12/12/2002 | Kirkwood L/H 5 Year Property | Leasehold Improvements - Kirkwood |
| 02-233 | 7/11/2002 | Lake Zurich L/H 39 Year Property | Leasehold Improvements - Lake Zurich |
| 02-234 | 10/23/2002 | Lake Zurich L/H 39 Year Property | Leasehold Improvements - Lake Zurich |
| 02-235 | 7/11/2002 | Lake Zurich L/H 7 Year Property | Leasehold Improvements - Lake Zurich |
| 02-236 | 7/11/2002 | Lake Zurich L/H 5 Year Property | Leasehold Improvements - Lake Zurich |
| 02-237 | 10/23/2002 | Lake Zurich L/H 5 Year Property | Leasehold Improvements - Lake Zurich |
| 03-015 | 1/13/2003 | SONY VAO-PCG NOTEBOOK | Data Processing Equipment |
| 03-016 | 1/6/2003 | MICROS CORP. SERVER | Data Processing Equipment |
| 03-110 | 4/11/2003 | INSTALL ADDITIONAL DISCONNECTS AND TWIST LOCK | Machinery & Equipment - St. Louis IC |
| 03-112 | 6/26/2003 | DRAINS IN WAREHOUSE SPACE | Machinery & Equipment - St. Louis IC |
| 03-113 | 6/23/2003 | CONDENSOR/COIL | Machinery & Equipment - St. Louis IC |
| 03-119 | 6/3/2003 | CASH DRAWER,HELP DESK,SOFTWARE | Machinery & Equipment - Kirkwood |
| 03-120 | 6/3/2003 | HELP DESK,SOFTWARE,REGISTER,CASH DRAWER | Machinery & Equipment - Lake Zurich |
| 03-135 | 6/12/2003 | REACH IN FREEZER | Machinery & Equipment - Downers Grove |
| 03-142 | 7/9/2003 | BLENDER PACKAGE | Machinery & Equipment - Gurnee |
| 03-143 | 6/30/2003 | FIRST PAYMENT ON FREEZER | Machinery & Equipment - Gurnee |
| 03-146 | 7/29/2003 | PREPARATION OF PAINTING OF MILK STORAGE TANKS | Machinery & Equipment - N.A. Plant |
| 03-148 | 7/22/2003 | PROGRESSIVE OF PAYMENTS FOR INSTALLATION | Machinery & Equipment - N.A. Plant |
| 03-150 | 8/31/2003 | RELIEF VALVE | Machinery & Equipment - N.A. Plant |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 03-153 | 8/28/2003 | SERVER FOR SYMPOSIUM | Data Processing Equipment |
| 03-155 | 6/27/2003 | 74 INCH WIRE SHELF | Machinery & Equipment - St. Louis IC |
| 03-156 | 6/30/2003 | WALK IN FREEZER / COOLER/DOORS | Machinery & Equipment - St. Louis IC |
| 03-157 | 7/16/2003 | INSTALL POWER,LIGHTING,DISCONNECTS FOR NEW COOLER | Machinery & Equipment - St. Louis IC |
| 03-159 | 8/29/2003 | COMBO WALK IN FREEZER/COOLER | Machinery & Equipment - Indianapolis IC |
| 03-160 | 9/25/2003 | ELECTRICAL WORK FOR NEW COOLER | Machinery & Equipment - Indianapolis IC |
| 03-161 | 8/25/2003 | CHESS TABLES/TOPS | Machinery & Equipment - Bloomingdale |
| 03-166 | 7/8/2003 | PRINTING AND INSTALL OF ROAD SHOW GRAPHICS | Marketing / Promotional Assets |
| 03-171 | 8/18/2003 | INSTALL WIRING TO NEW 60 AMP BOX | Machinery & Equipment - N.A. Plant |
| 03-176 | 8/12/2003 | OFFICE FURNITURE | Office Furniture - North Aurora |
| 03-179 | 8/1/2003 | COOLER,FREEZER AND TRUCK HEATER HOOK UP | Machinery & Equipment - Bloomington IC |
| 03-180 | 8/30/2003 | WAFFLE CONE BAKER | Machinery & Equipment - Gurnee |
| 03-182 | 8/30/2003 | LIGHTING/RED PENDANTS | Machinery & Equipment - Gurnee |
| 03-184 | 8/30/2003 | SOFT SERVE FREEZER | Machinery & Equipment - Rolling Meadows |
| 03-185 | 7/8/2003 | 4 SHEERWEAVE WINDOW SHADES | Machinery & Equipment - Orland Park |
| 03-187 | 7/7/2003 | START UP SERVICE FOR CAP SORTER | Machinery & Equipment - N.A. Plant |
| 03-189 | 9/11/2003 | PRONTO 474 LABEL PRINTER | Machinery & Equipment - N.A. Plant |
| 03-190 | 9/11/2003 | PUMP/MOTOR | Machinery & Equipment - N.A. Plant |
| 03-194 | 4/30/2003 | QUARRY TILE | Leasehold Improvements - Bloomingdale |
| 03-224 | 4/1/2003 | ACQUISITION OF AS400 | Data Processing Equipment |
| 03-225 | 9/24/2003 | SECURITY ALAM | Machinery & Equipment - Indianapolis TC |
| 03-226 | 8/31/2003 | PRINTER | Machinery & Equipment - St. Louis TC |
| 03-228 | 6/23/2003 | MICROS UPDATE | Machinery & Equipment - Oakville |
| 03-229 | 9/19/2003 | 5 ROUND RED TABLES | Machinery & Equipment - Wheaton |
| 03-237 | 8/30/2003 | SAFE AND KEYS | Machinery & Equipment - Gurnee |
| 03-238 | 9/16/2003 | Restaurant Equipment | Machinery & Equipment - Gurnee |
| 03-239 | 8/30/2003 | RED PICNIC TABLES | Machinery & Equipment - Gurnee |
| 03-242 | 4/18/2003 | DEPOSIT ON ADE EQUIPMENT | Machinery & Equipment - Orland Park |
| 03-243 | 8/13/2003 | DEPOSIT ON SIGNAGE | Machinery & Equipment - Orland Park |
| 03-248 | 8/13/2003 | EQUIPMENT PACKAGE | Leasehold Improvements - Wheaton |
| 03-252 | 11/24/2003 | BLUEPRINTING/COPYING/DELIVERY | Leasehold Improvements - St. Peters |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 03-254 | 11/17/2003 | PENDENT LIGTING | Machinery & Equipment - Ballwin |
| 03-255 | 11/17/2003 | NEW STORE EQUIPMENT | Machinery & Equipment - Ballwin |
| 03-257 | 11/24/2003 | FREEZER EQUIPMENT | Machinery & Equipment - St. Peters |
| 03-258 | 11/14/2003 | NEW STORE EQUIPMENT | Machinery & Equipment - Schaumburg |
| 03-263 | 8/23/2003 | DOCKSTOCKER LIFT TRUCK | Machinery & Equipment - N.A. Plant |
| 03-264 | 4/4/2003 | 40% OF FRUIT FEEDER | Machinery & Equipment - N.A. Plant |
| 03-265 | 5/13/2003 | CAP SORTER | Machinery & Equipment - N.A. Plant |
| 03-266 | 5/2/2003 | ENGINEERING EQUIPMENT | Machinery & Equipment - N.A. Plant |
| 03-267 | 5/1/2003 | FINAL BILLING FOR CIP CONTROL WIRING | Machinery & Equipment - N.A. Plant |
| 03-268 | 5/21/2003 | SERVICE HOURS FOR INSTALL OF RECEIVING BAY | Machinery & Equipment - N.A. Plant |
| 03-269 | 5/15/2003 | CIP PIPING,JUMPERS,ICE CREAM LINES AND GUARD RAILS | Machinery & Equipment - N.A. Plant |
| 03-270 | 9/3/2003 | MUZAK INSTALLATION | Machinery & Equipment - Kirkwood |
| 03-273 | 10/8/2003 | CONCRETE,EXCAVATION OF PATIO | Leasehold Improvements - Wheaton |
| 03-276 | 11/17/2003 | ORIGINAL CONTRACT-2 INVOICES | Leasehold Improvements - Ballwin |
| 03-277 | 11/17/2003 | SMOOTHER 5 BLENDER PACKAGE | Leasehold Improvements - Ballwin |
| 03-278 | 11/17/2003 | CHANNEL LETTERS | Leasehold Improvements - Ballwin |
| 03-279 | 11/17/2003 | VINYL WALL COVERINGS | Leasehold Improvements - Ballwin |
| 03-280 | 11/24/2003 | WALL COVERINGS | Leasehold Improvements - St. Peters |
| 03-282 | 11/24/2003 | DRAWING 1 | Leasehold Improvements - St. Peters |
| 03-283 | 11/24/2003 | SMOOTHER 5 BLENDER PACKAGE | Leasehold Improvements - St. Peters |
| 03-285 | 11/11/2003 | SOFTWARE/MODEMS/MONITORS | Machinery & Equipment - Orland Park |
| 03-287 | 11/17/2003 | DRUM PENDANT-FLUSH MOUNT | Machinery & Equipment - Ballwin |
| 03-288 | 11/17/2003 | WAFFLE CONE BAKER | Machinery & Equipment - Ballwin |
| 03-291 | 11/17/2003 | NEW COMMERCIAL AWNINGS | Machinery & Equipment - Ballwin |
| 03-292 | 11/17/2003 | CASH DRWR,ECLIPSE PIII,PRINTER ETC | Machinery & Equipment - Ballwin |
| 03-293 | 11/17/2003 | WALL ASSEMBLY,DISH WASHER,DISH TABLE | Machinery & Equipment - Ballwin |
| 03-294 | 11/17/2003 | INSTALL MUZAK | Machinery & Equipment - Ballwin |
| 03-295 | 11/24/2003 | RED GLASS/CUSTOM COW PENDANT | Machinery & Equipment - St. Peters |
| 03-296 | 11/24/2003 | WAFFLE CONE BAKER | Machinery & Equipment - St. Peters |
| 03-298 | 11/24/2003 | NEW COMMERCIAL AWNINGS | Machinery & Equipment - St. Peters |
| 03-299 | 11/24/2003 | CHANNEL LETTERS | Machinery & Equipment - St. Peters |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 03-300 | 11/24/2003 | SOFT SERVE MACHINE | Machinery & Equipment - St. Peters |
| 03-302 | 11/24/2003 | MICROS SYSTEM | Machinery & Equipment - St. Peters |
| 03-303 | 11/26/2003 | INSTALL MUZAK | Machinery & Equipment - St. Peters |
| 03-305 | 10/2/2003 | PLASTIC PALLET | Machinery & Equipment - St. Louis TC |
| 03-306 | 10/28/2003 | ELECTRIC PALLET TRUCK | Machinery & Equipment - St. Louis TC |
| 03-307 | 10/9/2003 | SUPPLY AND INSTALL A/C UNIT | Office Furniture - North Aurora |
| 03-308 | 10/28/2003 | LAN LOCKER | Office Furniture - North Aurora |
| 03-310 | 11/17/2003 | SAFE AND KEYS | Machinery & Equipment - Ballwin |
| 03-311 | 11/24/2003 | SAFE AND KEYS | Machinery & Equipment - St. Peters |
| 03-312 | 8/15/2003 | CHANGE ORDERS TO CONTRACT | Leasehold Improvements - Kirkwood |
| 03-314 | 12/15/2003 | CHANGE ORDERS | Leasehold Improvements - Orland Park |
| 03-316 | 11/21/2003 | BOLT DOWN SAFE AND CYLINDERS | Machinery & Equipment - Schaumburg |
| 03-317 | 11/24/2003 | 2ND DRAW-90% COMPLETE | Leasehold Improvements - Ballwin |
| 03-320 | 10/16/2003 | FIREPROOF LETTER DRAWER` | Office Furniture - North Aurora |
| 03-321 | 10/24/2003 | SYMPOSIUM CALL SYSTEM | Data Processing Equipment |
| 03-323 | 10/31/2003 | MS OFFICE XP STD | Data Processing Equipment |
| 03-337 | 11/13/2003 | ECLIPSE P111 MSA APPENDUM | Machinery & Equipment - Schaumburg |
| 03-338 | 11/18/2003 | WALL SHELF ASSEMBLY-DISHWASHER,TABLE | Machinery & Equipment - Schaumburg |
| 03-339 | 10/16/2003 | RED PENDULANT | Machinery & Equipment - Schaumburg |
| 03-340 | 10/8/2003 | BLENDER PACKAGE | Machinery & Equipment - Gurnee |
| 03-341 | 11/26/2003 | HARDWARE,SOFTWARE AND MSA | Machinery & Equipment - Gurnee |
| 03-342 | 11/17/2003 | DEPOSIT ON SIGN PACKAGE | Machinery & Equipment - Ballwin |
| 03-343 | 10/20/2003 | SIGN PACKAGE | Machinery & Equipment - Schaumburg |
| 03-344 | 11/24/2003 | SIGN PACKAGE | Machinery & Equipment - St. Peters |
| 03-345 | 12/18/2003 | NORTEL MERIDIAN SYSTEM | Data Processing Equipment |
| 03-346 | 10/30/2003 | BURSTER | Office Furniture - North Aurora |
| 03-347 | 11/21/2003 | SOFT SERVE FREEZER | Machinery & Equipment - Ballwin |
| 03-348 | 10/1/2003 | ROUND PICNIC TABLES,RECEPTACLES | Machinery & Equipment - Gurnee |
| 03-349 | 11/17/2003 | MICROS UPGRADE | Machinery & Equipment - Orland Park |
| 03-355 | 11/14/2003 | JSB ORDERS AND CHANGE ORDERS | Machinery & Equipment - Schaumburg |
| 03-357 | 12/1/2003 | 8 OZ.IC FILLER VERIZON 29 | Machinery & Equipment - N.A. Plant |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 03-359 | 12/1/2003 | KTEC BLENDER | Machinery & Equipment - Park Ridge |
| 03-363 | 12/1/2003 | KTEC BLENDERS | Machinery & Equipment - North Aurora DS |
| 03-364 | 11/20/2003 | DRAW 2 | Leasehold Improvements - St. Peters |
| 03-365 | 12/9/2003 | FINAL DRAW | Leasehold Improvements - Ballwin |
| 03-366 | 8/15/2003 | Kirkwood L/H 39 Year Property | Leasehold Improvements - Kirkwood |
| 03-373 | 11/24/2003 | St Peters L/H 39 Year Property | Leasehold Improvements - St. Peters |
| 03-374 | 11/24/2003 | St Peters L/H 7 Year Property | Leasehold Improvements - St. Peters |
| 03-375 | 11/24/2003 | St Peters L/H 5 Year Property | Leasehold Improvements - St. Peters |
| 03-376 | 11/17/2003 | Ballwin L/H 39 Year Property | Leasehold Improvements - Ballwin |
| 03-377 | 11/17/2003 | Ballwin L/H 39 Year Property | Leasehold Improvements - Ballwin |
| 03-378 | 11/17/2003 | Ballwin L/H 15 Year Property | Leasehold Improvements - Ballwin |
| 03-379 | 11/17/2003 | Ballwin L/H 7 Year Property | Leasehold Improvements - Ballwin |
| 03-380 | 11/17/2003 | Ballwin L/H 5 Year Property | Leasehold Improvements - Ballwin |
| 04-001 | 2/17/2004 | 860.13-27 FRONT COUNTER SHELVES | Machinery & Equipment - St. Peters |
| 04-002 | 4/15/2004 | 2 REFRIGERATED ICE CREAM CARTS | Marketing / Promotional Assets |
| 04-003 | 1/29/2004 | REPLACE EXISTING RELIEF VALVES | Machinery & Equipment - N.A. Plant |
| 04-005 | 4/23/2004 | EMULSION QUALITY ANALYZER KIT | Machinery & Equipment - Lab |
| 04-006 | 1/1/2004 | EXCAVATE DIRT/POUR PAD/PIPING FOR SEWER. | Machinery & Equipment - N.A. Plant |
| 04-007 | 5/6/2004 | HP PROLIANT ML350 HR SERVER | Data Processing Equipment |
| 04-012 | 1/13/2004 | MS OFFICE XP | Data Processing Equipment |
| 04-013 | 3/12/2004 | HP CPQ FOR CFO | Data Processing Equipment |
| 04-015 | 2/29/2004 | SOFT WATER PIPE/WATER MAIN REROUTE | Machinery & Equipment - N.A. Plant |
| 04-017 | 1/28/2004 | DRAW 4 - CISSELL MUELLER | Leasehold Improvements - Ballwin |
| 04-018 | 1/29/2004 | DRAW 4-CISSELL MUELLER | Leasehold Improvements - St. Peters |
| 04-024 | 1/1/2004 | INSTALL CUSTOMER SUPPLIED VFD DRIVE IN CIP RM. | Machinery & Equipment - N.A. Plant |
| 04-025 | 1/1/2004 | INSTALL WIRING FOR RELOCATED SOFTENER PUMPS | Machinery & Equipment - N.A. Plant |
| 04-026 | 1/1/2004 | CUSTOM BEADING LIGHTING | Machinery & Equipment - Gurnee |
| 04-027 | 1/1/2004 | CUSTOME BEADED LIGHTING | Machinery & Equipment - Schaumburg |
| 04-028 | 1/10/2004 | PENDANT LIGHTING FIXTURES | Machinery & Equipment - Ballwin |
| 04-029 | 1/1/2004 | PENDENT LIGHTING | Machinery & Equipment - Schaumburg |
| 04-030 | 6/7/2004 | TRUCK GRAPHICS C15,C16,C17 | Marketing / Promotional Assets |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 04-031 | 4/28/2004 | REWRITABLE CD MEDIA | Machinery & Equipment - Rolling Meadows |
| 04-034 | 4/28/2004 | REWRITABLE CD SYSTEMS | Machinery & Equipment - Lake Zurich |
| 04-035 | 1/28/2004 | REWRITABLE CD | Machinery & Equipment - Bloomingdale |
| 04-039 | 5/20/2004 | MIXN MACHINE | Machinery & Equipment - Downers Grove |
| 04-040 | 5/31/2004 | ADE-TABLE TOP/BASES/SEATING | Machinery & Equipment - North Aurora DS |
| 04-042 | 6/21/2004 | FROST BITE MIXER | Machinery & Equipment - North Aurora DS |
| 04-043 | 2/26/2004 | WELDING/FITTINGS | Machinery & Equipment - N.A. Plant |
| 04-048 | 6/7/2004 | APPLE PM DP COMPUTER | Data Processing Equipment |
| 04-049 | 5/26/2004 | IBM TP R40 | Data Processing Equipment |
| 04-050 | 5/13/2004 | APC SMART UPS 1500 | Data Processing Equipment |
| 04-054 | 2/13/2004 | INSTALL CANOPY LIGHTS | Machinery & Equipment - Ballwin |
| 04-058 | 5/27/2004 | SERVER FOR CARDS/ACCESS | Data Processing Equipment |
| 04-063 | 3/12/2004 | INSTALLATION OF 5 TON ROOF UNIT- | Machinery & Equipment - St. Louis TC |
| 04-064 | 2/26/2004 | ELECTRIC 4/2000 PRESSURE WASHER | Machinery & Equipment - St. Louis TC |
| 04-067 | 3/8/2004 | CONTRACT AMOUNT FOR ORLAND PARK | Leasehold Improvements - Orland Park |
| 04-070 | 3/8/2004 | ADJUSTED CONTRACT AMT. FOR SCHAUMBURG | Leasehold Improvements - Schaumburg |
| 04-073 | 3/26/2004 | TWIN TWIST SOFT SERVE | Machinery & Equipment - Schaumburg |
| 04-074 | 4/15/2004 | REGRAPHIC PROJECT-RIGHTS TO PHOTOGRAPH TRUCKS | Marketing / Promotional Assets |
| 04-076 | 5/7/2004 | LEASE BUYOUT | Machinery & Equipment - Elgin |
| 04-078 | 1/20/2004 | BUYOUT ON 11/40,000 GAL SILO STORAGE TANK | Machinery & Equipment - N.A. Plant |
| 04-082 | 3/23/2004 | FURNISH AND INSTALL 5 SHEERWEAVE WINDOW SHADES | Machinery & Equipment - Schaumburg |
| 04-084 | 4/27/2004 | NEW EXHAUST FAN IN CHEMICAL ROOM | Machinery & Equipment - N.A. Plant |
| 04-087 | 9/14/2004 | CONE DISPLAY/7 WHITE SHELVES | Machinery & Equipment - North Aurora DS |
| 04-088 | 8/19/2004 | 197940.60+31493.40-76350 CONTRUCTION SCHEREVILLE | Leasehold Improvements - Schereville |
| 04-093 | 4/21/2004 | HEADSET UPGRADE/BATTERY/TRAINING | Machinery & Equipment - Rolling Meadows |
| 04-094 | 4/21/2004 | HEADSET UPGRADE/BATTERY/TRAINING | Machinery & Equipment - Orland Park |
| 04-095 | 4/21/2004 | HEADSET UPGRADE,BATTERY,TRAINING | Machinery & Equipment - Lake Zurich |
| 04-097 | 4/21/2004 | HEADSET UPGRADE,BATTERY,TRAINING | Machinery & Equipment - Bloomingdale |
| 04-099 | 4/21/2004 | HEADSET UPGRADE,BATTERY,TRAINING | Machinery & Equipment - Bartlett |
| 04-101 | 2/26/2004 | POWER EDGE SERVER | Data Processing Equipment |
| 04-102 | 5/17/2004 | REPLACEMENT DISK DRIVES FOR AS400 | Data Processing Equipment |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 04-104 | 3/31/2004 | CHANGES-GAS PIPING-SPRINKLER-SOFFIT-DRYWALL-ELEC | Buildings - North Aurora Dairy Store |
| 04-105 | 5/11/2004 | REMOVAL OF OLD LOGOS/INSTALL NEW LOGOS ON 5 STEP V | Marketing / Promotional Assets |
| 04-107 | 1/1/2004 | ILLUMINATED POLE SIGN | Machinery & Equipment - Ballwin |
| 04-110 | 8/19/2004 | 7900.00+7900.00 RETAINER FEE/FINAL PAYMENT | Leasehold Improvements - Schereville |
| 04-111 | 1/5/2004 | E MACHINE | Machinery & Equipment - Park Ridge |
| 04-112 | 1/5/2004 | E MACHINE/COMPUTER | Machinery & Equipment - Downers Grove |
| 04-115 | 1/7/2004 | CUSTOM MENU BOARDS | Machinery & Equipment - St. Peters |
| 04-116 | 1/7/2004 | CUSTOM MENU BOARDS | Machinery & Equipment - Ballwin |
| 04-119 | 3/25/2004 | 5 6' OVAL PICNIC TABLE | Machinery & Equipment - Kirkwood |
| 04-120 | 4/8/2004 | 2 6' PICNIC TABLES | Machinery & Equipment - Ballwin |
| 04-121 | 4/22/2004 | 2-32 GALLON RECEPTACLE | Machinery & Equipment - Bloomingdale |
| 04-122 | 4/22/2004 | 608.30+304.15 4-32 GALLON RECEPTACLES | Machinery & Equipment - North Aurora DS |
| 04-124 | 5/5/2004 | 2 ICE CREAM CARTS | Marketing / Promotional Assets |
| 04-125 | 8/19/2004 | 2 WAFFLE CONE BAKERS | Machinery & Equipment - Schereville |
| 04-126 | 8/1/2004 | PATIO RAIL | Machinery & Equipment - Kirkwood |
| 04-127 | 8/11/2004 | ROOF HATCH | Machinery & Equipment - Wheaton |
| 04-129 | 7/21/2004 | 3 RED BACKLIT FACES | Machinery & Equipment - Schaumburg |
| 04-130 | 7/27/2004 | XTRA CD ROM FOR BACKUP | Machinery & Equipment - Oakville |
| 04-134 | 6/30/2004 | POWER LINE CONDITIONER | Machinery & Equipment - Rolling Meadows |
| 04-135 | 6/30/2004 | POWER LINE CONDITIONER | Machinery & Equipment - Schaumburg |
| 04-136 | 6/30/2004 | POWER LINE CONDITIONER | Machinery & Equipment - Bloomingdale |
| 04-140 | 6/30/2004 | POWER LINE CONDTIONER | Machinery & Equipment - North Aurora DS |
| 04-141 | 6/30/2004 | POWER LINE CONDITIONER | Machinery & Equipment - Lake Zurich |
| 04-142 | 7/26/2004 | MS MAPPOINT 2004 | Data Processing Equipment |
| 04-143 | 7/26/2004 | WWF MAPPOINT 2004 MEDIA | Data Processing Equipment |
| 04-144 | 7/29/2004 | 3 LASER PRINTERS/1 DELL MONITOR | Data Processing Equipment |
| 04-145 | 7/28/2004 | KINGSTON 1GB PROLIANT ML350 | Data Processing Equipment |
| 04-146 | 8/19/2004 | FREEZER EQUIPMENT FOR SCHERERVILLE | Machinery & Equipment - Schereville |
| 04-147 | 8/19/2004 | PAY REQUEST 1 FOR CONTRACTORS | Leasehold Improvements - Schereville |
| 04-148 | 7/20/2004 | BACKUP DRIVE FOR SERVER | Data Processing Equipment |
| 04-149 | 7/21/2004 | ARIAL EMAIL MARKETING SOFTWARE | Data Processing Equipment |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 04-151 | 8/19/2004 | 3 SMOOTHER BLENDER PACKAGES | Machinery & Equipment - Schereville |
| 04-154 | 7/23/2004 | FURNISH AND INSTALL CLEAR ANNEALED UNITS OF GLASS | Machinery & Equipment - Ballwin |
| 04-156 | 8/19/2004 | 16751.50+16751.98 SIGNAGE FOR SCHERERVILLE | Machinery & Equipment - Schereville |
| 04-157 | 7/26/2004 | EPS STYLUS PHOTO 2200 PRINTER 6269+70469 | Data Processing Equipment |
| 04-159 | 7/8/2004 | BACK UP DRIVE FOR MICRODEM SERVER | Data Processing Equipment |
| 04-163 | 8/24/2004 | 5637.82+148808 INSTALLATION OF MUZAK EQUIPMENT | Machinery & Equipment - Schereville |
| 04-164 | 8/31/2004 | WALL GRAPHICS | Machinery & Equipment - Schereville |
| 04-169 | 7/27/2004 | 495.90-50.18 CABLE AND PRINTER | Machinery & Equipment - Bloomingdale |
| 04-173 | 8/19/2004 | INSTALLATION OF HARDWARE/SAFE | Machinery & Equipment - Schereville |
| 04-174 | 8/19/2004 | COMMERCIAL AWNINGS | Machinery & Equipment - Schereville |
| 04-175 | 8/19/2004 | TWIN TWIST SOFT SERVE FREEZER | Machinery & Equipment - Schereville |
| 04-176 | 8/19/2004 | 2 INVOICES/INSTALLATION OF ALARM SYSTEM-287500+350 | Machinery & Equipment - Schereville |
| 04-177 | 7/23/2004 | 2 INVOICES FOR HR PERSPECTIVE 4002.73+4000.00 | Data Processing Equipment |
| 04-178 | 7/31/2004 | MENU BOARD LIGHTS | Machinery & Equipment - North Aurora DS |
| 04-179 | 8/18/2004 | COOLER FOR JEWEL STORE IN DOWNERS GROVE | Machinery & Equipment - Wholesale |
| 04-180 | 8/11/2004 | 3 INVOICES ON BOILER PROCESS 195551+679.51+11304.4 | Machinery & Equipment - N.A. Plant |
| 04-181 | 8/17/2004 | INSTALL 480 VOLT NEMA 35 A100 AMP | Machinery & Equipment - N.A. Plant |
| 04-182 | 6/24/2004 | LINE CONDITIONER FOR WORKSTATIONS | Machinery & Equipment - Ballwin |
| 04-183 | 6/24/2004 | LINE CONDITIONER FOR WORK STATION | Machinery & Equipment - Oakville |
| 04-184 | 6/24/2004 | LINE CONDITIONER FOR WORK STATION | Machinery & Equipment - St. Peters |
| 04-185 | 6/24/2004 | LINE CONDITIONER FOR WORK STATION | Machinery & Equipment - Kirkwood |
| 04-187 | 2/20/2004 | ECLIPSE PIII/PROGRAMMING | Machinery & Equipment - Elmhurst |
| 04-189 | 2/25/2004 | ECLIPSE PIII/PROGRAMMING | Machinery & Equipment - Arlington Heights |
| 04-194 | 3/24/2004 | ECLIPSE PIII/PROGRAMMING | Machinery & Equipment - Wheaton |
| 04-199 | 4/20/2004 | CREDIT CARD PAYMENT DRIVER,ECLIPSE III | Machinery & Equipment - Joliet DS |
| 04-206 | 4/28/2004 | ECLIPSEIII,TRAINING,SOFTWARE | Machinery & Equipment - Bartlett |
| 04-209 | 4/30/2004 | INSTALLATION OF NEW HARD DRIVE | Machinery & Equipment - Joliet DS |
| 04-210 | 5/11/2004 | ECLIPSE III,TRAINING,SOFTWARE | Machinery & Equipment - Bolingbrook |
| 04-212 | 5/28/2004 | NEW SYSTEM BOARD | Machinery & Equipment - Wheaton |
| 04-218 | 4/30/2004 | WIRING SERVICES/LABOR/MILEAGE | Machinery & Equipment - Elmhurst |
| 04-219 | 4/30/2004 | WIRING SERVICES | Machinery & Equipment - Oswego |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 04-222 | 4/30/2004 | WIRING SERVICES/MILEAGE/LABOR | Machinery & Equipment - Arlington Heights |
| 04-223 | 4/30/2004 | WIRING SERVICES/LABOR/MILEAGE | Machinery & Equipment - Glenview |
| 04-226 | 4/30/2004 | GIFT CARD INTERFACE/SOFTWARE/MANUAL | Machinery & Equipment - North Aurora DS |
| 04-230 | 4/19/2004 | HELP DESK | Machinery & Equipment - Bloomingdale |
| 04-232 | 4/19/2004 | HELP DESK | Machinery & Equipment - Kirkwood |
| 04-233 | 4/19/2004 | HELP DESK | Machinery & Equipment - Oakville |
| 04-239 | 2/23/2004 | HELP DESK | Machinery & Equipment - Elmhurst |
| 04-241 | 1/4/2004 | HELP DESK | Machinery & Equipment - Downers Grove |
| 04-242 | 2/16/2004 | HELP DESK | Machinery & Equipment - Arlington Heights |
| 04-243 | 3/22/2004 | HELP DESK | Machinery & Equipment - Glenview |
| 04-244 | 3/31/2004 | HELP DESK,CREDIT CARD PAYMENT DRIVER/SOFTWARE | Machinery & Equipment - Lake Zurich |
| 04-246 | 2/25/2004 | FENCE/RAILING,PERMIT FEES/2 INVOICES10500.00+1047. | Machinery & Equipment - Kirkwood |
| 04-248 | 4/20/2004 | PERMIT,BID DRAWINGS,REVISED DRAWINGS | Buildings - North Aurora Dairy Store |
| 04-249 | 3/17/2004 | DISCONNECT FURNACE,RUN CONDUIT,PULL WIRES | Machinery & Equipment - St. Louis TC |
| 04-250 | 2/13/2004 | 2 E-MACHINE | Machinery & Equipment - Naperville |
| 04-251 | 2/13/2004 | E-MACHINE | Machinery & Equipment - Western Springs |
| 04-255 | 2/13/2004 | E-MACHINE | Machinery & Equipment - Oswego |
| 04-258 | 2/13/2004 | E-MACHINE | Machinery & Equipment - Glenview |
| 04-259 | 2/13/2004 | E-MACHINE | Machinery & Equipment - Wheaton |
| 04-265 | 3/18/2004 | ECLIPSE III,TRAINING,GIFT CARD INTERFACE | Machinery & Equipment - Glenview |
| 04-268 | 5/12/2004 | 1 PATIO UMBRELLA | Machinery & Equipment - Kirkwood |
| 04-269 | 5/12/2004 | 1 PATIO UMBRELLA | Machinery & Equipment - Gurnee |
| 04-271 | 5/25/2004 | 2 DRIVE KIT EXT FIREWIRE | Data Processing Equipment |
| 04-273 | 2/1/2004 | WEBSITE INTERFACE6063.75+1678.75 | Data Processing Equipment |
| 04-274 | 2/1/2004 | ROUTE OPTIMIZATION SOFTWARE 5000+5000 | Data Processing Equipment |
| 04-275 | 2/1/2004 | BUYOUT OF ADE EQUIPMENT | Machinery & Equipment - Joliet DS |
| 04-276 | 2/1/2004 | DIPPING CABINETS | Machinery & Equipment - Joliet DS |
| 04-277 | 2/1/2004 | REGISTER/TRAINING | Machinery & Equipment - Joliet DS |
| 04-278 | 2/1/2004 | COMMERCIAL AWNINGS | Machinery & Equipment - Joliet DS |
| 04-279 | 2/1/2004 | SOFT SERVE MACHINE | Machinery & Equipment - Joliet DS |
| 04-280 | 2/1/2004 | SIGNAGE | Machinery & Equipment - Joliet DS |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 04-281 | 6/7/2004 | RETAINAGE FROM BASE CONTRACT | Leasehold Improvements - Orland Park |
| 04-284 | 1/12/2004 | REGISTER/TRAINING/PROGRAMMING | Machinery & Equipment - Park Ridge |
| 04-285 | 2/13/2004 | EMACHINE | Machinery & Equipment - Park Ridge |
| 04-286 | 1/20/2004 | HELP DESK | Machinery & Equipment - Park Ridge |
| 04-292 | 5/1/2004 | ECLIPSE III,PROGRAM,TRAINING | Machinery & Equipment - St. Peters |
| 04-293 | 2/2/2004 | HELP DESK,ECLIPSEIII,TRAINING,SOFTWARE | Machinery & Equipment - Western Springs |
| 04-295 | 5/21/2004 | FLAT PANEL APPLE/SCANNER/SUITCASE | Data Processing Equipment |
| 04-298 | 5/21/2004 | APPLE CINEMA 23 INCH FLAT PANEL | Marketing / Promotional Assets |
| 04-299 | 4/1/2004 | BUYOUT OF 40 GAL STORAGE TANK | Machinery & Equipment - N.A. Plant |
| 04-300 | 2/4/2004 | REGISTER/PROGRAMMING/TRAINING/HELP DESK | Machinery & Equipment - Naperville |
| 04-301 | 6/30/2004 | BUYOUT OF FREEZER EQUIPMENT | Machinery & Equipment - Naperville |
| 04-303 | 1/26/2004 | HELP DESK | Machinery & Equipment - Joliet DS |
| 04-305 | 4/29/2004 | GATES WITH STEEL FRAME | Machinery & Equipment - Bartlett |
| 04-307 | 4/21/2004 | CREDIT CARD PAYMENT DRIVER | Machinery & Equipment - Orland Park |
| 04-309 | 2/26/2004 | TWIN TWIST SOFT SERVE FREEZER | Machinery & Equipment - Schaumburg |
| 04-312 | 1/1/2004 | HELP DESK/ECLIPSE III | Machinery & Equipment - Ballwin |
| 04-313 | 2/23/2004 | LOT OF SHELVES/FROST BITE MIXER | Machinery & Equipment - Ballwin |
| 04-324 | 3/8/2004 | TOP MOUNT FREEZER,WORKTABLE,DIP CA | Machinery & Equipment - North Aurora DS |
| 04-325 | 3/26/2004 | 3 BLADE WALL SIGNS/CIRCLE LOGO | Machinery & Equipment - North Aurora DS |
| 04-326 | 1/1/2004 | REPLACEMENT OF EXISTING WALK IN FREEZER | Machinery & Equipment - North Aurora DS |
| 04-328 | 1/1/2004 | HELP DESK/SOFTWARE RECOVERY | Machinery & Equipment - St. Peters |
| 04-329 | 1/1/2004 | 3 CUSTOM COW LIGHTING | Machinery & Equipment - St. Peters |
| 04-330 | 8/19/2004 | PYLON SIGN | Machinery & Equipment - Schereville |
| 04-337 | 6/30/2004 | SPOT PAK PAD SIZE 1 | Machinery & Equipment - N.A. Plant |
| 04-338 | 1/1/2004 | PUMP OUT CREAM TANKS/INSTALL 3WAY VALVES | Machinery & Equipment - N.A. Plant |
| 04-339 | 1/1/2004 | MODIFICATIONS TO PASTEURIZING UNIT | Machinery & Equipment - N.A. Plant |
| 04-340 | 4/27/2004 | INSTALL WIRING FOR EXHAUST FAN | Machinery & Equipment - N.A. Plant |
| 04-341 | 4/30/2004 | REMOVAL OF OLD AND INSTALL NEW GRAPHICS ON 4VANS | Marketing / Promotional Assets |
| 04-343 | 2/13/2004 | E-MACHINE | Machinery & Equipment - Bartlett |
| 04-344 | 2/13/2004 | E MACHINE | Machinery & Equipment - Bloomingdale |
| 04-345 | 2/13/2004 | EMACHINE | Machinery & Equipment - Bolingbrook |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 04-347 | 2/13/2004 | E MACHINE | Machinery & Equipment - Lake Zurich |
| 04-349 | 2/13/2004 | E MACHINE | Machinery & Equipment - North Aurora DS |
| 04-350 | 2/13/2004 | E MACHINE | Machinery & Equipment - Orland Park |
| 04-351 | 2/13/2004 | E MACHINE | Machinery & Equipment - Rolling Meadows |
| 04-352 | 2/13/2004 | E MACHINE | Machinery & Equipment - Schaumburg |
| 04-353 | 4/8/2004 | SMART LEASE/1 CODING/SET UP/TRAINING | Machinery & Equipment - N.A. Plant |
| 04-354 | 8/27/2004 | TRACON FIBERGLASS BLDG. | Machinery & Equipment - N.A. Plant |
| 04-355 | 1/1/2004 | INSTALL UNDERGROUND FEED TO NEW SAMPLING EQUIP | Machinery & Equipment - N.A. Plant |
| 04-356 | 1/1/2004 | SAMPLING MANHOLE DESIGN | Machinery & Equipment - N.A. Plant |
| 04-357 | 9/19/2004 | PROGRAMMING/TRAINING/ECLIPSE | Machinery & Equipment - Schereville |
| 04-358 | 8/13/2004 | SECURITY SYSTEMS | Data Processing Equipment |
| 04-359 | 9/7/2004 | HELP DESK - SCHEREVILLE | Machinery & Equipment - Schereville |
| 04-361 | 9/22/2004 | IRON FENCE AT ORLAND PARK | Machinery & Equipment - Orland Park |
| 04-362 | 9/30/2004 | HYPERION SOFTWARE | Data Processing Equipment |
| 04-363 | 10/1/2004 | LIFT TRUCK | Machinery & Equipment - N.A. Plant |
| 04-364 | 10/1/2004 | FORK LIFT TRUCK | Machinery & Equipment - N.A. Plant |
| 04-365 | 11/4/2004 | COMPUTER EQUIPEMENT FOR HANDHELD FOR BLOOMINGTON | Machinery & Equipment - Bloomington TC |
| 04-368 | 12/6/2004 | TRUCK BASIN | Machinery & Equipment - Truck Maintenance |
| 04-370 | 12/14/2004 | MS OFFICE 2005 PRO FOR NEW COMPUTER | Data Processing Equipment |
| 04-371 | 12/18/2004 | COMPUTER FOR REFRIGERATION SYSTEM | Data Processing Equipment |
| 04-374 | 11/15/2004 | MIX TANK | Machinery & Equipment - N.A. Plant |
| 04-375 | 11/10/2004 | TANK REPLACEMENT | Machinery & Equipment - N.A. Plant |
| 04-376 | 11/9/2004 | INSULATE RAW MILK AND B5 CIP LINES | Machinery & Equipment - N.A. Plant |
| 04-377 | 8/3/2004 | HIGH VOLTAGE TEST EQUIPMENT | Machinery & Equipment - N.A. Plant |
| 04-378 | 11/15/2004 | REPLACE 75 FT BROKEN PIPING | Leasehold Improvements - Truck Barn |
| 04-382 | 6/17/2004 | EM CLIENT | Data Processing Equipment |
| 04-383 | 11/24/2004 | SECURITY MONITORING SYSTEM | Machinery & Equipment - Orland Park |
| 04-386 | 8/17/2004 | ROUTE MANIFEST SYSTEM | Data Processing Equipment |
| 04-387 | 7/9/2004 | PLANTS, SOIL, AND GRADE CLAY | Leasehold Improvements - Schaumburg |
| 04-388 | 12/23/2004 | NORTEL MERIDAN SYSTEM | Data Processing Equipment |
| 04-389 | 7/27/2004 | HEAT EXCHANGER TEST | Machinery & Equipment - N.A. Plant |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 04-390 | 3/15/2004 | COMPRESSOR REBUILD | Machinery & Equipment - N.A. Plant |
| 04-391 | 1/29/2004 | FLOOR SCRUBBER | Machinery & Equipment - N.A. Plant |
| 04-392 | 9/15/2004 | STAINLESS CONVEYOR | Machinery & Equipment - N.A. Plant |
| 04-393 | 10/5/2004 | BLEND TANK PIPING | Machinery & Equipment - N.A. Plant |
| 04-394 | 12/20/2004 | BLEND TANK | Machinery & Equipment - N.A. Plant |
| 04-396 | 1/1/2004 | BACK UP PLC EQUIPMENT | Machinery & Equipment - N.A. Plant |
| 04-397 | 1/1/2004 | DRAINS IN WAREHOUSE SPACE AT ST. LOUIS TC | Machinery & Equipment - St. Louis TC |
| 04-398 | 1/1/2004 | CONTINUOUS WASTEWATER MONITOR | Machinery & Equipment - N.A. Plant |
| 04-400 | 12/31/2004 | ADHESIVE SYSTEM | Machinery & Equipment - N.A. Plant |
| 04-411 | 8/19/2004 | Schererville L/H 39 Year Property | Leasehold Improvements - Schereville |
| 04-412 | 8/19/2004 | Schererville IN L/H 7 Year Property | Leasehold Improvements - Schereville |
| 04-413 | 8/19/2004 | Schererville IN L/H 5 Year Property | Leasehold Improvements - Schereville |
| 04-415 | 1/28/2004 | Ballwin L/H 39 Year Property | Leasehold Improvements - Ballwin |
| 04-416 | 1/29/2004 | St Peters L/H 39 Year Property | Leasehold Improvements - St. Peters |
| 05-001 | 1/1/2005 | Unilock Pavers & Mulch | Leasehold Improvements - Schaumburg |
| 05-004 | 1/7/2005 | Glass bottle Filling Line | Machinery & Equipment - N.A. Plant |
| 05-007 | 1/1/2005 | Ice Maker | Machinery & Equipment - North Aurora DS |
| 05-008 | 1/27/2005 | Trend Client | Data Processing Equipment |
| 05-009 | 1/12/2005 | Computer for Human Resources (Silvia) | Data Processing Equipment |
| 05-011 | 1/24/2005 | Sprindles from Steer Axle | Vehicles |
| 05-014 | 1/28/2005 | Refrigeration Unit CB-20 Max Thermo | Vehicles |
| 05-017 | 2/1/2005 | Micros owervar Model #ABCEG500-11 | Machinery & Equipment - Orland Park |
| 05-018 | 2/1/2005 | Pole sign | Machinery & Equipment - Ballwin |
| 05-019 | 2/8/2005 | Nortel Baystack, Nortel SFP GETH | Data Processing Equipment |
| 05-020 | 2/1/2005 | Watchguard Firebox | Data Processing Equipment |
| 05-021 | 1/18/2005 | Truck Graphics #5 Step Van Kit | Marketing / Promotional Assets |
| 05-022 | 3/19/2005 | General Construction of Naperville North Store | Leasehold Improvements - Naperville North |
| 05-023 | 3/19/2005 | Architectural & MEP for Naperville North Store | Machinery & Equipment - Naperville North |
| 05-024 | 3/19/2005 | Awning | Machinery & Equipment - Naperville North |
| 05-025 | 3/13/2005 | Cap Chute & Pickup Support | Machinery & Equipment - N.A. Plant |
| 05-028 | 3/19/2005 | Cow Pendant Fixtures | Machinery & Equipment - Naperville North |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 05-029 | 3/19/2005 | Data Cables and Jacks | Machinery & Equipment - Naperville North |
| 05-030 | 3/19/2005 | Equipment for Food Service | Machinery & Equipment - Naperville North |
| 05-031 | 3/19/2005 | Lock Hardware & Safe Adjustments | Machinery & Equipment - Naperville North |
| 05-032 | 3/14/2005 | Pressure Washer | Machinery & Equipment - Truck Maintenance |
| 05-033 | 2/11/2005 | Nortel Baystac 5510 | Data Processing Equipment |
| 05-034 | 2/21/2005 | MS MBI Office pro Ent 2003 | Data Processing Equipment |
| 05-035 | 2/23/2005 | Borther JL5170DN Printer | Data Processing Equipment |
| 05-036 | 3/1/2005 | Dell Handhelds | Data Processing Equipment |
| 05-040 | 3/28/2005 | Electrical Wiring for Sign | Machinery & Equipment - Schereville |
| 05-041 | 4/26/2005 | Satelite | Machinery & Equipment - Joliet DS |
| 05-042 | 3/18/2005 | Design Drawings for Renovation to Park Ridge Store | Machinery & Equipment - Park Ridge |
| 05-043 | 3/3/2005 | Shelving | Machinery & Equipment - Bloomingdale |
| 05-044 | 4/13/2005 | Shelving | Machinery & Equipment - Elgin |
| 05-045 | 4/1/2005 | Installation of Equipment | Machinery & Equipment - Naperville North |
| 05-046 | 3/19/2005 | Sign Package | Machinery & Equipment - Naperville North |
| 05-047 | 4/1/2005 | Sample Station | Machinery & Equipment - North Aurora DS |
| 05-048 | 4/1/2005 | Removal of Ramp and Cantilevers, Dockleveler, Bump | Machinery & Equipment - St. Louis TC |
| 05-049 | 4/1/2005 | Design Shetches | Leasehold Improvements - Bolingbrook |
| 05-051 | 4/1/2005 | #452 Tractor | Vehicles |
| 05-054 | 7/1/2005 | Trailer Graphics | Marketing / Promotional Assets |
| 05-056 | 4/8/2005 | Dell Flat Screen Route Sales and Supply Chain | Data Processing Equipment |
| 05-057 | 4/13/2005 | Training Route Equipment | Data Processing Equipment |
| 05-058 | 4/1/2005 | Micros Equipment | Machinery & Equipment - Downers Grove |
| 05-060 | 4/1/2005 | Micros Equipment | Machinery & Equipment - Rolling Meadows |
| 05-061 | 4/1/2005 | Micros Equpment | Machinery & Equipment - North Aurora DS |
| 05-062 | 4/1/2005 | Micros Equpment | Machinery & Equipment - Wheaton |
| 05-063 | 4/1/2005 | Micros Equipment | Machinery & Equipment - Bloomingdale |
| 05-064 | 4/1/2005 | Micros Equipment | Machinery & Equipment - Naperville North |
| 05-066 | 4/15/2005 | #6 Graphics for St. Louis Truck | Vehicles |
| 05-067 | 3/22/2005 | Bar Code Label Printer | Machinery & Equipment - N.A. Plant |
| 05-068 | 3/31/2005 | Wire Decks, Beams, Uprights | Machinery & Equipment - St. Louis TC |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 05-069 | 3/31/2005 | Mounts for Trucks | Data Processing Equipment |
| 05-077 | 5/1/2005 | #134 Truck Vin # 302335 | Vehicles |
| 05-079 | 4/29/2005 | Step Van | Marketing / Promotional Assets |
| 05-082 | 4/28/2005 | Pallet Rack Frame Guard | Machinery & Equipment - St. Louis TC |
| 05-083 | 4/25/2005 | Sheerweave Roller Shades | Machinery & Equipment - Naperville North |
| 05-085 | 6/28/2005 | Demo,Millwrk,Drywl,Ceiling,Tile,Paint,Plu,Ele | Leasehold Improvements - Bolingbrook |
| 05-086 | 5/18/2005 | Graphic Panels | Machinery & Equipment - Bolingbrook |
| 05-091 | 5/19/2005 | Aluminum Pan Panels | Machinery & Equipment - Naperville North |
| 05-092 | 5/8/2005 | Flat monitors and Computers for Customer Service | Data Processing Equipment |
| 05-093 | 5/11/2005 | Notebook-Wholesale Mgmt, Thinkpad-RT Sales Mgmt | Data Processing Equipment |
| 05-094 | 5/23/2005 | Office Pro (2), Frontpage (2) Software CS&Mrkt | Data Processing Equipment |
| 05-095 | 5/11/2005 | MS Office for Wholesale Mgmt | Data Processing Equipment |
| 05-096 | 5/1/2005 | MS Office Pro Ent for Human Resources | Data Processing Equipment |
| 05-097 | 5/13/2005 | Bowl Rebuild | Machinery & Equipment - N.A. Plant |
| 05-098 | 5/17/2005 | Freezer Pallet Racking | Machinery & Equipment - N.A. Plant |
| 05-099 | 5/17/2005 | Freezer Pallet Racking | Machinery & Equipment - N.A. Plant |
| 05-100 | 5/13/2005 | Bowl Rebuild | Machinery & Equipment - N.A. Plant |
| 05-104 | 6/16/2005 | Truck Logos | Marketing / Promotional Assets |
| 05-105 | 6/13/2005 | Bottle Vision Inspection System | Machinery & Equipment - N.A. Plant |
| 05-107 | 6/9/2005 | Smoother and Mixer Parts | Machinery & Equipment - Orland Park |
| 05-108 | 3/18/2005 | Computers and handheld Stylus for Route Sales & CS | Data Processing Equipment |
| 05-109 | 6/13/2005 | Shelves, and Stainless Steel Top | Machinery & Equipment - Naperville North |
| 05-110 | 6/1/2005 | Wallpaper Graphics | Machinery & Equipment - Naperville North |
| 05-111 | 3/18/2005 | Computer St. Louis Manager | Data Processing Equipment |
| 05-112 | 6/27/2005 | Exhaust Faln, Electrical, Wiring, Roof Curbs | Machinery & Equipment - St. Louis TC |
| 05-113 | 6/20/2005 | 2 Laser Printers | Machinery & Equipment - St. Louis TC |
| 05-114 | 6/22/2005 | Waffle Cone Baker | Machinery & Equipment - Rolling Meadows |
| 05-116 | 6/3/2005 | Window Servie 2003 Std | Data Processing Equipment |
| 05-118 | 6/21/2005 | Mechanical Changes of Conveyor | Machinery & Equipment - N.A. Plant |
| 05-119 | 6/21/2005 | Laser scan | Machinery & Equipment - N.A. Plant |
| 05-120 | 6/6/2005 | Frost Bit Mixer | Machinery & Equipment - Joliet DS |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 05-121 | 7/1/2005 | HTST Plate Testing | Machinery & Equipment - N.A. Plant |
| 05-122 | 7/1/2005 | Waterproofing Ledger below windows | Leasehold Improvements - Naperville North |
| 05-123 | 7/1/2005 | Access Point, Loader, Programming, Printer - | Machinery & Equipment - Orland Park |
| 05-125 | 7/1/2005 | Pallet Jack | Machinery & Equipment - St. Louis TC |
| 05-132 | 7/1/2005 | Shelving | Machinery & Equipment - Arlington Heights |
| 05-134 | 7/1/2005 | Freezer Shelving | Machinery & Equipment - Rolling Meadows |
| 05-135 | 7/1/2005 | Freezer Shelving | Machinery & Equipment - Oswego |
| 05-136 | 7/1/2005 | Freezer Shelving | Machinery & Equipment - Elmhurst |
| 05-137 | 7/1/2005 | Freezer Shelving | Machinery & Equipment - Downers Grove |
| 05-139 | 12/31/2005 | Watchguard Firebox | Data Processing Equipment |
| 05-141 | 7/18/2005 | Cisco 1841 Router | Data Processing Equipment |
| 05-144 | 7/1/2005 | Web Server ram, software | Data Processing Equipment |
| 05-145 | 7/11/2005 | Network Equipment | Data Processing Equipment |
| 05-146 | 7/1/2005 | Parking lot sealcoating and patch replacement | Buildings - North Aurora |
| 05-147 | 8/1/2005 | Update 2nd floor offices & washrooms | Buildings - North Aurora |
| 05-148 | 8/1/2005 | Remodel Training Center | Buildings - North Aurora |
| 05-149 | 8/15/2005 | Graphic for Entrance | Buildings - North Aurora |
| 05-156 | 8/1/2005 | Table, Lectern | Office Furniture - North Aurora |
| 05-157 | 8/17/2005 | Office Remodeling | Office Furniture - North Aurora |
| 05-159 | 8/26/2005 | Wallcovering | Buildings - North Aurora |
| 05-160 | 8/16/2005 | Electrical | Buildings - North Aurora |
| 05-161 | 8/30/2005 | Evergreen Park Dairy Store Build | Leasehold Improvements - Evergreen Park |
| 05-162 | 8/30/2005 | Engineering Services | Leasehold Improvements - Evergreen Park |
| 05-163 | 8/30/2005 | Architectural Drawing | Leasehold Improvements - Evergreen Park |
| 05-164 | 8/12/2005 | Sink and mounting | Machinery & Equipment - Naperville |
| 05-167 | 8/1/2005 | Utility Table | Office Furniture - North Aurora |
| 05-168 | 8/1/2005 | Acrylics Sign Panels | Office Furniture - North Aurora |
| 05-169 | 8/1/2005 | Furniture and Fixtures | Office Furniture - North Aurora |
| 05-170 | 8/1/2005 | OAM Computer & Phone Equipment | Data Processing Equipment |
| 05-171 | 8/2/2005 | Network Wiring Equipment | Data Processing Equipment |
| 05-172 | 8/15/2005 | Invoice Printer Equipment | Data Processing Equipment |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 05-173 | 8/24/2005 | #406 Trailer sandblast & undercoat trailer | Vehicles |
| 05-174 | 8/17/2005 | Unit # 114 Graphics | Marketing / Promotional Assets |
| 05-179 | 9/1/2005 | Plant rewire | Machinery & Equipment - N.A. Plant |
| 05-180 | 9/6/2005 | Fence | Machinery & Equipment - Oakville |
| 05-185 | 9/12/2005 | Recover 2 Awnings | Machinery & Equipment - North Aurora DS |
| 05-189 | 9/1/2005 | 2 OptiPlex Pentium Computers, Flat Panel Display | Data Processing Equipment |
| 05-190 | 9/1/2005 | Office 2003 | Data Processing Equipment |
| 05-194 | 6/29/2005 | Chest Freezers | Marketing / Promotional Assets |
| 05-196 | 1/1/2005 | ADJ to St. Peters Equipment Value | Machinery & Equipment - St. Peters |
| 05-197 | 9/1/2005 | New glass pick & place caser | Machinery & Equipment - N.A. Plant |
| 05-198 | 9/1/2005 | Conveyor | Machinery & Equipment - N.A. Plant |
| 05-199 | 9/1/2005 | Ammonia Compressor Rebuild | Machinery & Equipment - N.A. Plant |
| 05-200 | 9/1/2005 | RO System for Boiler | Machinery & Equipment - N.A. Plant |
| 05-201 | 9/1/2005 | Case Packer | Machinery & Equipment - N.A. Plant |
| 05-203 | 9/1/2005 | Permit | Leasehold Improvements - Evergreen Park |
| 05-205 | 9/1/2005 | U-joints | Vehicles |
| 05-207 | 9/1/2005 | Aluminum Protector | Vehicles |
| 05-210 | 9/14/2005 | Jukebox Touch Tunes | Machinery & Equipment - Evergreen Park |
| 05-211 | 9/1/2005 | Menu Boards | Machinery & Equipment - Park Ridge |
| 05-212 | 9/1/2005 | Menu Boards | Machinery & Equipment - Arlington Heights |
| 05-213 | 9/1/2005 | Menu Boards | Machinery & Equipment - Downers Grove |
| 05-214 | 9/1/2005 | Menu Boards | Machinery & Equipment - Bloomingdale |
| 05-216 | 9/1/2005 | Menu Boards | Machinery & Equipment - Naperville |
| 05-217 | 9/1/2005 | Menu Boards | Machinery & Equipment - Elgin |
| 05-219 | 9/1/2005 | Menu Boards | Machinery & Equipment - Joliet DS |
| 05-221 | 9/1/2005 | Menu Boards | Machinery & Equipment - Bartlett |
| 05-223 | 9/1/2005 | Menu Board | Machinery & Equipment - Glenview |
| 05-224 | 9/1/2005 | Menu Boards | Machinery & Equipment - Oakville |
| 05-225 | 9/1/2005 | Menu Boards | Machinery & Equipment - Orland Park |
| 05-226 | 9/1/2005 | Menu Boards | Machinery & Equipment - Lake Zurich |
| 05-227 | 9/1/2005 | Menu Boards | Machinery & Equipment - Kirkwood |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 05-228 | 9/1/2005 | Menu Boards | Machinery & Equipment - Wheaton |
| 05-231 | 9/1/2005 | Menu Boards | Machinery & Equipment - Schaumburg |
| 05-232 | 9/1/2005 | Menu Boards | Machinery & Equipment - Gurnee |
| 05-234 | 9/1/2005 | Menu Boards | Machinery & Equipment - Ballwin |
| 05-236 | 9/1/2005 | Menu Boards | Machinery & Equipment - Schereville |
| 05-237 | 9/1/2005 | Menu Boards | Machinery & Equipment - Naperville North |
| 05-238 | 9/1/2005 | Menu Boards | Machinery & Equipment - North Aurora DS |
| 05-239 | 9/1/2005 | Menu Boards | Machinery & Equipment - Oswego |
| 05-240 | 9/1/2005 | Menu Boards | Machinery & Equipment - St. Peters |
| 05-242 | 9/1/2005 | Menu Boards | Machinery & Equipment - Rolling Meadows |
| 05-243 | 9/1/2005 | Menu Boards | Machinery & Equipment - Western Springs |
| 05-244 | 9/1/2005 | Menu Boards | Machinery & Equipment - Bolingbrook |
| 05-245 | 9/1/2005 | Menu Boards | Machinery & Equipment - Evergreen Park |
| 05-246 | 9/1/2005 | Menu Boards | Machinery & Equipment - Elmhurst |
| 05-247 | 9/1/2005 | Display | Machinery & Equipment - Park Ridge |
| 05-248 | 9/1/2005 | Display | Machinery & Equipment - Arlington Heights |
| 05-249 | 9/1/2005 | Display | Machinery & Equipment - Downers Grove |
| 05-250 | 9/1/2005 | Display | Machinery & Equipment - Bloomingdale |
| 05-252 | 9/1/2005 | Display | Machinery & Equipment - Naperville |
| 05-253 | 9/1/2005 | Display | Machinery & Equipment - Elgin |
| 05-255 | 9/1/2005 | Display | Machinery & Equipment - Joliet DS |
| 05-257 | 9/1/2005 | Display | Machinery & Equipment - Bartlett |
| 05-259 | 9/1/2005 | Display | Machinery & Equipment - Glenview |
| 05-260 | 9/1/2005 | Display | Machinery & Equipment - Oakville |
| 05-261 | 9/1/2005 | Display | Machinery & Equipment - Orland Park |
| 05-262 | 9/1/2005 | Display | Machinery & Equipment - Lake Zurich |
| 05-263 | 9/1/2005 | Display | Machinery & Equipment - Kirkwood |
| 05-264 | 9/1/2005 | Display | Machinery & Equipment - Wheaton |
| 05-267 | 9/1/2005 | Display | Machinery & Equipment - Schaumburg |
| 05-268 | 9/1/2005 | Display | Machinery & Equipment - Gurnee |
| 05-270 | 9/1/2005 | Display | Machinery & Equipment - Ballwin |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 05-272 | 9/1/2005 | Display | Machinery & Equipment - Schereville |
| 05-273 | 9/1/2005 | Display | Machinery & Equipment - Naperville North |
| 05-274 | 9/1/2005 | Display | Machinery & Equipment - North Aurora DS |
| 05-275 | 9/1/2005 | Display | Machinery & Equipment - Oswego |
| 05-276 | 9/1/2005 | Display | Machinery & Equipment - St. Peters |
| 05-278 | 9/1/2005 | Display | Machinery & Equipment - Rolling Meadows |
| 05-279 | 9/1/2005 | Display | Machinery & Equipment - Western Springs |
| 05-280 | 9/1/2005 | Display | Machinery & Equipment - Bolingbrook |
| 05-281 | 9/1/2005 | Display | Machinery & Equipment - Evergreen Park |
| 05-282 | 9/1/2005 | Display | Machinery & Equipment - Elmhurst |
| 05-284 | 10/1/2005 | 3700 POS Mobile Microse HHT Client | Machinery & Equipment - Bartlett |
| 05-285 | 10/1/2005 | 3700 POS Mobile Micros HHT Client | Machinery & Equipment - Lake Zurich |
| 05-288 | 10/1/2005 | Roller Shades | Machinery & Equipment - Evergreen Park |
| 05-289 | 10/20/2005 | Shake Blenders, Shelving, Table | Machinery & Equipment - Evergreen Park |
| 05-290 | 10/18/2005 | Workstation 4 Micros (Spare) | Data Processing Equipment |
| 05-293 | 10/5/2005 | Recover Awning | Machinery & Equipment - North Aurora DS |
| 05-295 | 10/1/2005 | #406 Trailer Graphics, installation | Vehicles |
| 05-297 | 11/1/2005 | General Construction | Leasehold Improvements - Evergreen Park |
| 05-299 | 11/4/2005 | Crowd Control Barrier, Wire Shelving | Machinery & Equipment - Evergreen Park |
| 05-300 | 11/30/2005 | Seating, Side Splash | Machinery & Equipment - Evergreen Park |
| 05-301 | 11/1/2005 | Graphics for Tenant Panels | Machinery & Equipment - Evergreen Park |
| 05-302 | 11/1/2005 | Computer Equipment-UWS-4, 32MB Doc 128MB | Data Processing Equipment |
| 05-303 | 11/1/2005 | Old Freezer | Buildings - North Aurora |
| 05-304 | 11/1/2005 | Roll Off for Old Freezer | Buildings - North Aurora |
| 05-305 | 11/1/2005 | Ultima 3103 Linz | Machinery & Equipment - N.A. Plant |
| 05-311 | 11/9/2005 | Graphics | Vehicles |
| 05-315 | 11/1/2005 | #19 Graphics | Vehicles |
| 05-318 | 6/1/2005 | Contruction of Freezer | Buildings - North Aurora |
| 05-319 | 6/1/2005 | Engineer for Freezer | Buildings - North Aurora |
| 05-320 | 6/1/2005 | PSM & RMP Program | Buildings - North Aurora |
| 05-321 | 6/1/2005 | Constuction for Freezer Expansion | Buildings - North Aurora |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 05-322 | 6/1/2005 | Permit for Freezer Expansion | Buildings - North Aurora |
| 05-323 | 6/1/2005 | Relocate Transformer | Buildings - North Aurora |
| 05-324 | 6/1/2005 | Progress billing, cost segregation analysis, draft | Buildings - North Aurora |
| 05-325 | 6/1/2005 | Temperature, Fire, Burglar, Mag Stripe Reader | Buildings - North Aurora |
| 05-326 | 6/1/2005 | Water Softener System | Buildings - North Aurora |
| 05-327 | 6/1/2005 | Alta Survey | Buildings - North Aurora |
| 05-328 | 6/1/2005 | Permit for Freezer Expansion | Buildings - North Aurora |
| 05-329 | 6/1/2005 | Transformer Pad, Security Raceway | Buildings - North Aurora |
| 05-330 | 6/1/2005 | Construction Escrow Fee | Buildings - North Aurora |
| 05-331 | 6/1/2005 | Roller Conveyors / Processing to Hardening freezer | Buildings - North Aurora |
| 05-332 | 6/1/2005 | Electrical, Mechanical and Plumbing Review | Buildings - North Aurora |
| 05-333 | 6/1/2005 | Permit for Freezer Expansion | Buildings - North Aurora |
| 05-334 | 6/1/2005 | Construciton Documents Review and Cost Analysis | Buildings - North Aurora |
| 05-335 | 6/1/2005 | Review of Specifications to Concrete Floor | Buildings - North Aurora |
| 05-336 | 6/1/2005 | Lanscaping | Buildings - North Aurora |
| 05-337 | 6/1/2005 | Wiring for Computers | Buildings - North Aurora |
| 05-338 | 6/1/2005 | Phone relocation and installation | Buildings - North Aurora |
| 05-339 | 6/1/2005 | Door | Buildings - North Aurora |
| 05-344 | 12/1/2005 | OptiPlex Pentium Computer, Flat Panel Display | Data Processing Equipment |
| 05-347 | 12/9/2005 | DC5000 Span Micros | Machinery & Equipment - D.S. Equipment Inv |
| 05-349 | 3/19/2005 | Naperville North L/H 39 Year Property | Leasehold Improvements - Naperville North |
| 05-350 | 3/19/2005 | Naperville North L/H 5 Year Property | Leasehold Improvements - Naperville North |
| 05-351 | 11/1/2005 | Evergreen Park L/H 39 Year Property | Leasehold Improvements - Evergreen Park |
| 05-352 | 11/1/2005 | Evergree Park L/H 5 Year Property | Leasehold Improvements - Evergreen Park |
| 05-353 | 6/1/2005 | Plant Expansion 39-Year Property | Buildings - North Aurora |
| 05-354 | 6/1/2005 | Plant Expansion 15-Year Property | Buildings - North Aurora |
| 05-355 | 6/1/2005 | Plant Expansion 7-Year Property | Buildings - North Aurora |
| 05-356 | 6/1/2005 | Plant Expansion 7-Year Property | Buildings - North Aurora |
| 06-001 | 1/22/2006 | Dell Computer | Data Processing Equipment |
| 06-002 | 1/1/2006 | Hardware for hand helds | Data Processing Equipment |
| 06-005 | 2/1/2006 | Audio Wave Kit | Machinery & Equipment - North Aurora DS |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 06-006 | 2/1/2006 | Eclipse, Workstation, Printer | Data Processing Equipment |
| 06-013 | 3/1/2006 | Crown Lift Truck | Machinery & Equipment - N.A. Plant |
| 06-023 | 3/15/2006 | Case Packer | Machinery & Equipment - N.A. Plant |
| 06-027 | 4/1/2006 | Sound System | Machinery & Equipment - Evergreen Park |
| 06-028 | 4/1/2006 | Sound System | Machinery & Equipment - North Aurora DS |
| 06-030 | 4/17/2006 | Ice Cream Quart Packer | Machinery & Equipment - N.A. Plant |
| 06-031 | 4/17/2006 | Icre Cram Quart Packer | Machinery & Equipment - N.A. Plant |
| 06-032 | 4/17/2006 | Icre Cream Quart Packer | Machinery & Equipment - N.A. Plant |
| 06-033 | 5/10/2006 | Outdoor Tables & Umbrellas, Receptacle | Machinery & Equipment - Evergreen Park |
| 06-034 | 5/30/2006 | Web Server | Data Processing Equipment |
| 06-040 | 3/24/2006 | Sound System | Machinery & Equipment - Evergreen Park |
| 06-041 | 6/16/2006 | Floor Service Jack | Machinery & Equipment - Truck Maintenance |
| 06-042 | 6/20/2006 | Ice Cream Dipping Cabinet | Machinery & Equipment - Rolling Meadows |
| 06-043 | 6/6/2006 | Server | Data Processing Equipment |
| 06-045 | 6/1/2006 | Large Tag Sign | Machinery & Equipment - Kirkwood |
| 06-046 | 8/2/2006 | Cow Graphic | Machinery & Equipment - Mokena |
| 06-047 | 6/27/2006 | Waffle Cone Baker | Machinery & Equipment - Naperville |
| 06-048 | 6/30/2006 | Headset | Machinery & Equipment - North Aurora DS |
| 06-050 | 8/9/2006 | Phone Connections | Machinery & Equipment - Mokena |
| 06-051 | 8/2/2006 | Workstation, Printer, Cash Drwr | Machinery & Equipment - Mokena |
| 06-053 | 8/2/2006 | Building Contractors | Leasehold Improvements - Mokena |
| 06-054 | 8/14/2006 | Storage Shelving | Machinery & Equipment - Park Ridge |
| 06-055 | 8/10/2006 | Table, Receptacle | Machinery & Equipment - Mokena |
| 06-056 | 8/2/2006 | Restaurant Equipment | Machinery & Equipment - Mokena |
| 06-057 | 7/5/2006 | Headset | Machinery & Equipment - Schereville |
| 06-058 | 8/2/2006 | Music Equipment | Machinery & Equipment - Mokena |
| 06-059 | 8/2/2006 | Sign Package | Machinery & Equipment - Mokena |
| 06-061 | 6/27/2006 | Display Trays | Machinery & Equipment - Schaumburg |
| 06-063 | 6/27/2006 | Display Trays | Machinery & Equipment - Gurnee |
| 06-064 | 6/27/2006 | Display Trays | Machinery & Equipment - North Aurora DS |
| 06-068 | 7/1/2006 | Sneezeguard, Laminated Glass | Machinery & Equipment - Schaumburg |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 06-069 | 7/1/2006 | Sneezeguard, Laminated Glass | Machinery & Equipment - Gurnee |
| 06-070 | 7/1/2006 | Sneezegaurd, Laminated Glass | Machinery & Equipment - North Aurora DS |
| 06-073 | 6/30/2006 | Bakery Signs | Machinery & Equipment - Schaumburg |
| 06-076 | 6/30/2006 | Bakery Signs | Machinery & Equipment - North Aurora DS |
| 06-078 | 10/10/2006 | Drive thu Window | Leasehold Improvements - Mokena |
| 06-079 | 10/31/2006 | Water Line Construction | Leasehold Improvements - Milwaukee TC |
| 06-080 | 10/24/2006 | Computer | Machinery & Equipment - Bartlett |
| 06-081 | 10/20/2006 | Pendent Light Fixtures | Machinery & Equipment - Mokena |
| 06-082 | 10/1/2006 | Tables, Seating, Barrier | Machinery & Equipment - Mokena |
| 06-083 | 9/19/2006 | Custom Wall Covering | Machinery & Equipment - Mokena |
| 06-084 | 9/7/2006 | Awning | Machinery & Equipment - Mokena |
| 06-085 | 8/1/2006 | Ross Route Application | Data Processing Equipment |
| 06-087 | 10/17/2006 | Headset System | M/E - Glen Ellyn TBJ |
| 06-088 | 11/3/2006 | Computer | Machinery & Equipment - Gurnee |
| 06-089 | 10/30/2006 | Sign | Machinery & Equipment - Mokena |
| 06-092 | 9/7/2006 | Printronix P5005 | Machinery & Equipment - Wholesale |
| 06-093 | 11/16/2006 | Hardware for the vision lighting upgrade | Machinery & Equipment - N.A. Plant |
| 06-095 | 12/10/2006 | Walkin Freezer Equipment | Machinery & Equipment - St. Louis TC |
| 06-096 | 12/13/2006 | Fuel Pump | Machinery & Equipment - St. Louis TC |
| 06-098 | 12/27/2006 | Covenction Oven, Countertop | Machinery & Equipment - Western Springs |
| 06-100 | 12/1/2006 | Anti-Spam Device | Data Processing Equipment |
| 06-103 | 8/2/2006 | Mokena L/H 39 Year Property | Leasehold Improvements - Mokena |
| 06-104 | 8/2/2006 | Mokena L/H 7 Year Property | Leasehold Improvements - Mokena |
| 06-105 | 8/2/2006 | Mokena L/H 5 Year Property | Leasehold Improvements - Mokena |
| 07-001 | 1/18/2007 | Galv. ladder & cage in bottle wash area | Machinery & Equipment - N.A. Plant |
| 07-002 | 1/22/2007 | Hoyer Freezer | Machinery & Equipment - N.A. Plant |
| 07-003 | 1/15/2007 | Computer - Bob Renaut | Data Processing Equipment |
| 07-007 | 2/6/2007 | Store Fixtures & Equipment | Machinery & Equipment - Bartlett |
| 07-008 | 2/1/2007 | Ceiling, soffit, paint repair, hang sign | Machinery & Equipment - Oakville |
| 07-009 | 2/9/2007 | Installing Outlets for Trucks | Machinery & Equipment - Milwaukee TC |
| 07-010 | 2/25/2007 | Computer - Steve Koszola | Data Processing Equipment |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 07-012 | 3/5/2007 | Store Fixtures and Equipment | Machinery & Equipment - Glenview |
| 07-013 | 3/16/2007 | Cooler/Freezer, refrig, sliding door & strip curta | Machinery & Equipment - Milwaukee TC |
| 07-014 | 3/5/2007 | Computer | Machinery & Equipment - Wheaton |
| 07-015 | 3/30/2007 | Electric Fork Lift | Machinery & Equipment - N.A. Plant |
| 07-016 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Park Ridge |
| 07-017 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Arlington Heights |
| 07-018 | 3/1/2007 | Coffee Machines | Machinery & Equipment - Downers Grove |
| 07-019 | 3/1/2007 | Coffee Machines | Machinery & Equipment - Bloomingdale |
| 07-021 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Naperville |
| 07-022 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Elgin |
| 07-024 | 3/1/2007 | Coffee Machines | Machinery & Equipment - Joliet DS |
| 07-026 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Bartlett |
| 07-028 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Glenview |
| 07-029 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Oakville |
| 07-030 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Orland Park |
| 07-031 | 3/1/2007 | Coffee Machines | Machinery & Equipment - Lake Zurich |
| 07-032 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Kirkwood |
| 07-033 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Wheaton |
| 07-036 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Schaumburg |
| 07-037 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Gurnee |
| 07-039 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Ballwin |
| 07-041 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Schereville |
| 07-042 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Evergreen Park |
| 07-043 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Naperville North |
| 07-044 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Mokena |
| 07-045 | 3/1/2007 | Coffee Machine | Machinery & Equipment - North Aurora DS |
| 07-046 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Oswego |
| 07-047 | 3/1/2007 | Coffee Machine | Machinery & Equipment - St. Peters |
| 07-048 | 3/1/2007 | Coffee Machine | M/E - Glen Ellyn TBJ |
| 07-049 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Rolling Meadows |
| 07-050 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Western Springs |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 07-051 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Bolingbrook |
| 07-052 | 3/1/2007 | Coffee Machine | Machinery & Equipment - Elmhurst |
| 07-053 | 2/14/2007 | Computer | Machinery & Equipment - Bloomingdale |
| 07-055 | 2/7/2007 | Computer | Machinery & Equipment - Oakville |
| 07-057 | 2/1/2007 | Computer | Machinery & Equipment - North Aurora DS |
| 07-058 | 1/1/2007 | Phone installation Work | Machinery & Equipment - Milwaukee TC |
| 07-059 | 3/28/2007 | Electrical work for freezer | Machinery & Equipment - Milwaukee TC |
| 07-060 | 3/29/2007 | Condensing unit on roof, blower coil, piping drain | Machinery & Equipment - Milwaukee TC |
| 07-061 | 3/31/2007 | Vilter Compressor overhal | Machinery & Equipment - N.A. Plant |
| 07-062 | 3/28/2007 | Sprinkler System | Machinery & Equipment - Milwaukee TC |
| 07-063 | 3/5/2007 | Computer | Machinery & Equipment - Naperville |
| 07-064 | 5/21/2007 | Twist Ice Cream Machine SS208-230/3/60WC | Machinery & Equipment - Park Ridge |
| 07-065 | 5/8/2007 | Fabricated new curbs and flashed roof | Machinery & Equipment - Milwaukee TC |
| 07-066 | 5/22/2007 | Window Server 2003 licenses / Document management | Data Processing Equipment |
| 07-067 | 5/21/2007 | 3 Servers | Data Processing Equipment |
| 07-068 | 6/20/2007 | Waffle Cone Baker | Machinery & Equipment - Arlington Heights |
| 07-069 | 6/1/2007 | Computer | Machinery & Equipment - Lake Zurich |
| 07-070 | 6/7/2007 | Refrigerated Merchandiser | Machinery & Equipment - Wholesale |
| 07-071 | 6/15/2007 | Notebook Computer w/ Adobe Acrobat | Data Processing Equipment |
| 07-076 | 6/15/2007 | Permit Fee for Park Ridge Buildout | Leasehold Improvements - Park Ridge |
| 07-077 | 6/15/2007 | Sign | Machinery & Equipment - Park Ridge |
| 07-078 | 6/21/2007 | Graphics | Leasehold Improvements - Park Ridge |
| 07-079 | 6/15/2007 | Architectural Services | Leasehold Improvements - Park Ridge |
| 07-080 | 6/15/2007 | Demolotion, Millwork, Drywall Tile, Plumbing, Elec | Leasehold Improvements - Park Ridge |
| 07-081 | 6/29/2007 | 46" Round Table | Machinery & Equipment - Mokena |
| 07-082 | 7/30/2007 | Conveyor | Machinery & Equipment - N.A. Plant |
| 07-083 | 7/17/2007 | Chess table tops | Machinery & Equipment - Oswego |
| 07-084 | 7/19/2007 | Computer | Data Processing Equipment |
| 07-085 | 7/23/2007 | New Servers and hard drives | Data Processing Equipment |
| 07-086 | 7/28/2007 | Laptop label printer | Data Processing Equipment |
| 07-087 | 7/31/2007 | Web Site Enhancements | Data Processing Equipment |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 07-088 | 6/30/2007 | Counter, faucets, sink, table, sheating, shelving | Machinery & Equipment - Park Ridge |
| 07-090 | 6/22/2007 | Service on a air handling unit fan | Machinery & Equipment - N.A. Plant |
| 07-091 | 8/30/2007 | Restaurant equipment | Machinery & Equipment - Bartlett |
| 07-092 | 7/24/2007 | Parking lot sealcoating, striping, repair | Leasehold Improvements - Bloomingdale |
| 07-093 | 6/26/2007 | Landscape enhancements | Leasehold Improvements - Orland Park |
| 07-098 | 8/13/2007 | Pressure Washer | Machinery & Equipment - Milwaukee TC |
| 07-099 | 8/30/2007 | Restaurant Equipment | Machinery & Equipment - Rolling Meadows |
| 07-100 | 8/1/2007 | Computer | Machinery & Equipment - Park Ridge |
| 07-101 | 8/1/2007 | Computer | Machinery & Equipment - Glenview |
| 07-102 | 8/1/2007 | Computer | Machinery & Equipment - Oswego |
| 07-103 | 8/1/2007 | Computer | Machinery & Equipment - Schaumburg |
| 07-104 | 8/16/2007 | Asphalt Sealcoating and Repair | Leasehold Improvements - Arlington Heights |
| 07-105 | 8/8/2007 | Bender & Pitcher | Machinery & Equipment - North Aurora DS |
| 07-106 | 8/8/2007 | Blender & Pitcher | Machinery & Equipment - Orland Park |
| 07-107 | 8/8/2007 | Blender & Pitcher | Machinery & Equipment - Evergreen Park |
| 07-108 | 8/8/2007 | Bender & Pitcher | Machinery & Equipment - Bloomingdale |
| 07-109 | 8/8/2007 | Bender & Pitcher | Machinery & Equipment - Park Ridge |
| 07-110 | 8/8/2007 | Blender & Pitcher | M/E - Glen Ellyn TBJ |
| 07-111 | 8/8/2007 | Blender & Pitcher | Machinery & Equipment - Downers Grove |
| 07-112 | 8/8/2007 | Blender & Pitcher | Machinery & Equipment - Bartlett |
| 07-113 | 8/8/2007 | Blender & Pitcher | Machinery & Equipment - Oswego |
| 07-115 | 8/8/2007 | Blender & Pitcher | Machinery & Equipment - Joliet DS |
| 07-116 | 8/8/2007 | Blender & Pitcher | Machinery & Equipment - Bolingbrook |
| 07-117 | 9/12/2007 | Power Steering Analyser, King Pin Press,Coolant | Machinery & Equipment - Truck Maintenance |
| 07-118 | 9/17/2007 | Cooler Door and Treadplate | Machinery & Equipment - North Aurora DS |
| 07-119 | 9/1/2007 | Micros Upgrade | Machinery & Equipment - St. Peters |
| 07-120 | 9/19/2007 | Computer OptiPlex 745 Minitower Smart Core Duo | Machinery & Equipment - Detroit Transfer Center |
| 07-121 | 9/1/2007 | Server Software | Data Processing Equipment |
| 07-122 | 9/12/2007 | New Server for WebSense - Brand Mandell | Data Processing Equipment |
| 07-123 | 9/22/2007 | Remote Admin 3.0 Software X 100 | Data Processing Equipment |
| 07-124 | 9/1/2007 | Firewall & Service | Data Processing Equipment |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 07-127 | 9/14/2007 | #503 1994 Utitliy Reefer Trailer Vin 962005 | Vehicles |
| 07-128 | 10/31/2007 | Gelato/Ice Cream Dipperwell | Machinery & Equipment - Wholesale |
| 07-129 | 10/1/2007 | 6 Lamps - multi, Voltage fixture | Machinery & Equipment - Truck Maintenance |
| 07-133 | 10/1/2007 | Software, Programming, Training | Machinery & Equipment - St. Peters |
| 07-134 | 10/19/2007 | Notebook for route Sales mgmt | Data Processing Equipment |
| 07-139 | 11/27/2007 | Silo/Evap Piping | Machinery & Equipment - N.A. Plant |
| 07-140 | 11/22/2007 | Pasteurized Tank Cooling Program and Instal | Machinery & Equipment - N.A. Plant |
| 07-141 | 11/29/2007 | Tempering Cabinet | Machinery & Equipment - Elmhurst |
| 07-142 | 11/29/2007 | Plan Review Fee Dupage County Health Dept | Leasehold Improvements - Elmhurst |
| 07-143 | 11/29/2007 | Architectural Service for Remodel, Permit sets | Leasehold Improvements - Elmhurst |
| 07-144 | 11/19/2007 | Plan Review Food Lake county Health Dept | Leasehold Improvements - Gurnee |
| 07-145 | 11/19/2007 | Building, Permit | Leasehold Improvements - Gurnee |
| 07-146 | 11/19/2007 | Architecturals Services | Leasehold Improvements - Gurnee |
| 07-147 | 11/19/2007 | Awning w/aluminum staple-in frame fabric | Machinery & Equipment - Gurnee |
| 07-148 | 11/19/2007 | Computer | Machinery & Equipment - Gurnee |
| 07-149 | 11/19/2007 | Sign Package | Machinery & Equipment - Gurnee |
| 07-151 | 11/2/2007 | Raymond model serial 7578, pallet jack 4431856 | Machinery & Equipment - Detroit Transfer Center |
| 07-154 | 11/1/2007 | Graphics | Vehicles |
| 07-155 | 11/30/2007 | Wiring for silo # 6 refrigeration | Machinery & Equipment - N.A. Plant |
| 07-156 | 11/13/2007 | Fabricate and deliver casework | Leasehold Improvements - Gurnee |
| 07-157 | 12/1/2007 | Awning | Leasehold Improvements - Gurnee |
| 07-158 | 12/1/2007 | Mag reader, cash drwr, eclipse | Machinery & Equipment - Gurnee |
| 07-159 | 12/26/2007 | Restaurant equpment | Machinery & Equipment - Gurnee |
| 07-160 | 12/18/2007 | 1500 gal mix Tank Winchell | Machinery & Equipment - N.A. Plant |
| 07-162 | 11/20/2007 | Drive thru equipment | Machinery & Equipment - Gurnee |
| 07-163 | 12/1/2007 | Soft Serve Machine | Machinery & Equipment - Gurnee |
| 07-164 | 12/1/2007 | Yogurt Machine | Machinery & Equipment - Gurnee |
| 07-167 | 12/31/2007 | Building | Leasehold Improvements - Gurnee |
| 08-003 | 3/21/2008 | Computer - From Minny xfer center 12/11 to Boston | Machinery & Equipment - St. Louis TC |
| 08-004 | 3/21/2008 | Computer - Shane IT | Data Processing Equipment |
| 08-005 | 1/31/2008 | 2 Printers and Stands for Kansas TC & Minn TC | Data Processing Equipment |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 08-008 | 4/14/2008 | #134 Rebuild Truck 2000 IHC 3800 Vin 302335 | Vehicles |
| 08-010 | 5/1/2008 | 1500 Gallon Processor | Machinery & Equipment - N.A. Plant |
| 08-015 | 5/20/2008 | Microwave | Machinery & Equipment - Park Ridge |
| 08-057 | 6/1/2008 | Restaurant Equipment | Machinery & Equipment - D.S. Equipment Inv |
| 08-061 | 7/9/2008 | Drink Mixer | Machinery & Equipment - Evergreen Park |
| 08-062 | 7/29/2008 | Chest Freezers, jars, pumps, covers, dispensers | Machinery & Equipment - Catering for Dairy Stores |
| 08-068 | 7/1/2008 | Elhurst Rebuild Soft Serve machines, wallpaper | Machinery & Equipment - Elmhurst |
| 08-069 | 7/15/2008 | Elmhust Rebuild | Leasehold Improvements - Elmhurst |
| 08-070 | 7/1/2008 | Micros Workstation | Machinery & Equipment - North Aurora DS |
| 08-072 | 7/21/2008 | Steel Frame Gate | Machinery & Equipment - North Aurora DS |
| 08-075 | 8/5/2008 | 2 Chest Freezers | Machinery & Equipment - Catering for Dairy Stores |
| 08-079 | 8/19/2008 | 2 Computers | Machinery & Equipment - Troy |
| 08-085 | 8/16/2008 | Awnings, Door and Lock, Asbestos check | Leashold Improvements - Lincolnwood |
| 08-087 | 8/19/2008 | Micros | Machinery & Equipment - Troy |
| 08-088 | 8/19/2008 | 2 Soft Serve Machines | Machinery & Equipment - Troy |
| 08-089 | 8/19/2008 | Safe, Door exit alarm, door peep sight | Machinery & Equipment - Troy |
| 08-090 | 8/19/2008 | Restaurant Equipment | Machinery & Equipment - Troy |
| 08-091 | 8/19/2008 | Signs | Machinery & Equipment - Troy |
| 08-092 | 8/19/2008 | Awnings | Machinery & Equipment - Troy |
| 08-093 | 8/19/2008 | Building Construction for Troy | Leashold Improvements - Troy |
| 08-095 | 8/1/2008 | Illuminated light box w/vinyl | Machinery & Equipment - Naperville North |
| 08-096 | 9/10/2008 | Round table (2), Umbrella stands (3) | Machinery & Equipment - Troy |
| 08-097 | 9/12/2008 | Pump 1851 series 39", TEFC (IP55) | Machinery & Equipment - N.A. Plant |
| 08-098 | 9/22/2008 | Dasher, bush, hub, scraper, slide, shaft, cover | Machinery & Equipment - N.A. Plant |
| 08-099 | 9/21/2008 | Computers(3) tags FQ2YGH1,3R2YGH1,1R2YGH1 | Machinery & Equipment - New Cust. Acq. |
| 08-100 | 9/7/2008 | Ethernet Printer for Treat Delivery | Machinery & Equipment - Oakville |
| 08-101 | 9/7/2008 | Ethernet Printers for Treat Delivery | Machinery & Equipment - St. Peters |
| 08-102 | 9/7/2008 | Ethernet Printer for Treat Delivery | Machinery & Equipment - Ballwin |
| 08-105 | 9/7/2008 | Ethernet Printer for Treat Delivery | Machinery & Equipment - Kirkwood |
| 08-106 | 9/22/2008 | Exhaust hood, fountain rail, jars, covers, adaptor | Machinery & Equipment - Troy |
| 08-107 | 9/1/2008 | Storage container for shipping ice cream to wholes | Machinery & Equipment - Wholesale |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 08-108 | 9/4/2008 | Notebook for Mike McCarthy tag 3ZM3DH1 | Data Processing Equipment |
| 08-109 | 9/1/2008 | Micros workstations | Machinery & Equipment - Oakville |
| 08-112 | 9/1/2008 | Micros Workstation | Machinery & Equipment - Schaumburg |
| 08-113 | 9/1/2008 | Micros Workstation | Machinery & Equipment - Evergreen Park |
| 08-114 | 9/1/2008 | Micros Workstations | Machinery & Equipment - Elgin |
| 08-116 | 9/1/2008 | Micros Workstation | Data Processing Equipment |
| 08-117 | 9/10/2008 | Micros Workstations | Machinery & Equipment - Schaumburg |
| 08-118 | 9/1/2008 | compaq Tower | Machinery & Equipment - North Aurora DS |
| 08-119 | 9/1/2008 | Compaq tower | Data Processing Equipment |
| 08-120 | 9/15/2008 | Ice Cream Dipping Cabinet | Machinery & Equipment - Bartlett |
| 08-122 | 10/7/2008 | Archituctural Service | Leashold Improvements - Troy |
| 08-123 | 10/24/2008 | Archituectural Services | Leashold Improvements - Lincolnwood |
| 08-124 | 10/31/2008 | Feed Tank for boiler | Machinery & Equipment - N.A. Plant |
| 08-125 | 10/1/2008 | Restaurant Equipment | Machinery & Equipment - Elmhurst |
| 08-126 | 10/1/2008 | Web Enhancements | Data Processing Equipment |
| 08-129 | 10/1/2008 | Restaurant Equipment | Machinery & Equipment - Lincolnwood |
| 08-130 | 10/1/2008 | Veriphone | Machinery & Equipment - D.S. Equipment Inv |
| 08-131 | 10/1/2008 | Veriphone | Machinery & Equipment - North Aurora DS |
| 08-132 | 10/15/2008 | Thermo Shutter & Dehumidification System | Machinery & Equipment - N.A. Plant |
| 08-134 | 11/1/2008 | Computers Tag 54V4JH1 7 34V4JH1 | Machinery & Equipment - New Cust. Acq. |
| 08-135 | 11/1/2008 | Sheer Weave Roller Shades (5) on store front | Machinery & Equipment - Lincolnwood |
| 08-136 | 11/4/2008 | Micros Workstation | Machinery & Equipment - Lake Zurich |
| 08-138 | 11/3/2008 | Computer tag 9X5PNH1 | Data Processing Equipment |
| 08-141 | 12/1/2008 | Desktop computer serial # MXM7310PQ | Machinery & Equipment - Elmhurst |
| 08-156 | 12/1/2008 | Coffee Machine Evolution 2 Step | Machinery & Equipment - Troy |
| 08-157 | 12/3/2008 | Computer Equipment (5) | Data Processing Equipment |
| 08-158 | 12/15/2008 | Restaurant Equipment | Machinery & Equipment - D.S. Equipment Inv |
| 08-159 | 8/1/2008 | Bulk Can Converyor | Machinery & Equipment - N.A. Plant |
| 09-001 | 1/1/2009 | Graphics | Vehicles |
| 09-002 | 1/1/2009 | Architect | Leashold Improvements - Lincolnwood |
| 09-005 | 1/6/2009 | Micros Workstations | Machinery & Equipment - Rolling Meadows |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 09-006 | 1/6/2009 | Micros Workstations | Machinery & Equipment - Rolling Meadows |
| 09-008 | 1/6/2009 | Micros Workstation | M/E - Glen Ellyn TBJ |
| 09-009 | 1/14/2009 | Sprinter Van Graphics | Vehicles |
| 09-012 | 1/28/2009 | Micros Computer | Machinery & Equipment - Rolling Meadows |
| 09-014 | 2/6/2009 | Register and Stand | Machinery & Equipment - Elmhurst |
| 09-018 | 4/10/2009 | Ice Cream Dipping Cabinet | Machinery & Equipment - St. Peters |
| 09-019 | 4/1/2009 | Walk in Cooler | Machinery & Equipment - Detroit Transfer Center |
| 09-024 | 4/1/2009 | 1990 Intl Vin 249752 | Vehicles |
| 09-029 | 1/8/2009 | Computer | Machinery & Equipment - Wholesale |
| 09-034 | 6/15/2009 | Arbor Press | Machinery & Equipment - N.A. Plant |
| 09-035 | 5/1/2009 | Blenders | Machinery & Equipment - D.S. Equipment Inv |
| 09-037 | 5/22/2009 | Waffle Cone Baker SN L12344SSE | Machinery & Equipment - Western Springs |
| 09-038 | 6/1/2009 | Front door, Back door, bathroom door | Leasehold Improvements - Western Springs |
| 09-040 | 6/1/2009 | Chest Freezer | Machinery & Equipment - Catering for Dairy Stores |
| 09-041 | 6/1/2009 | Chest Freezer | Machinery & Equipment - Catering for Dairy Stores |
| 09-042 | 6/1/2009 | Chest Freezer | Machinery & Equipment - Catering for Dairy Stores |
| 09-043 | 6/1/2009 | Crowd Control Stanchion | Machinery & Equipment - North Aurora DS |
| 09-044 | 6/1/2009 | Crowd Control Stanchion | Machinery & Equipment - Bloomingdale |
| 09-045 | 6/1/2009 | Crowd Control Stanchion | M/E - Glen Ellyn TBJ |
| 09-046 | 6/1/2009 | Crowd control Stanchion | Machinery & Equipment - Oakville |
| 09-047 | 6/1/2009 | Crowd control Stanchion | Machinery & Equipment - Downers Grove |
| 09-048 | 6/1/2009 | Crowd Control Stanchion | Machinery & Equipment - Orland Park |
| 09-050 | 6/1/2009 | Crowd Control Stanchion | Machinery & Equipment - Elmhurst |
| 09-051 | 6/1/2009 | Crowd Control Stanchion | Machinery & Equipment - Lincolnwood |
| 09-052 | 6/1/2009 | Crowd Control Stanchion | Machinery & Equipment - Park Ridge |
| 09-063 | 6/1/2009 | New Register | Machinery & Equipment - Lake Zurich |
| 09-066 | 6/1/2009 | Micros Work Station | Data Processing Equipment |
| 09-067 | 7/17/2009 | Battery backup unit | Data Processing Equipment |
| 09-068 | 7/17/2009 | Crowd Control Stanchions | Machinery & Equipment - Western Springs |
| 09-084 | 7/1/2009 | Crowd control stanchions | Machinery & Equipment - Bloomingdale |
| 09-085 | 7/1/2009 | Crowd contol stanchions | Machinery & Equipment - Oswego |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 09-086 | 7/1/2009 | Crowd contol stanchions | Machinery & Equipment - North Aurora DS |
| 09-087 | 7/21/2009 | Chest Freezer | Machinery & Equipment - Wholesale |
| 09-088 | 7/20/2009 | Table base & tops (3) | Machinery & Equipment - Catering for Dairy Stores |
| 09-090 | 7/1/2009 | Waffle cone baker | Machinery & Equipment - Bartlett |
| 09-091 | 7/1/2009 | Waffle cone baker | Machinery & Equipment - Elgin |
| 09-092 | 7/31/2009 | Wire shelving | Machinery & Equipment - Park Ridge |
| 09-093 | 7/17/2009 | Bottling line conveyors | Machinery & Equipment - N.A. Plant |
| 09-097 | 8/1/2009 | Graphics | Vehicles |
| 09-102 | 8/5/2009 | 46" Round Tables (4) | Machinery & Equipment - North Aurora DS |
| 09-103 | 8/10/2009 | Forklight Telescoping Jib boom Crane Economast | Machinery & Equipment - Truck Maintenance |
| 09-104 | 8/1/2009 | Hose Reel, Shelf w/bins | Machinery & Equipment - Truck Maintenance |
| 09-105 | 8/10/2009 | All Steel Reel Spring Rewind w/ 1/2" | Machinery & Equipment - Truck Maintenance |
| 09-106 | 8/1/2009 | Chest Freezer | Machinery & Equipment - Catering for Dairy Stores |
| 09-107 | 8/12/2009 | Milk bottle Return Panels | Machinery & Equipment - Lincolnwood |
| 09-110 | 8/14/2009 | Roofing | Leasehold Improvements - Arlington Heights |
| 09-113 | 9/18/2009 | #18 Chev silverado 1500 - Milk Procurement | Vehicles |
| 09-114 | 9/23/2009 | Chairs | Machinery & Equipment - Orland Park |
| 09-115 | 8/19/2009 | WS4 Unit workstation register | Machinery & Equipment - Glenview |
| 09-116 | 9/1/2009 | Altro Weld Rod, Sealant, Misc supplies | Leasehold Improvements - Western Springs |
| 09-117 | 11/24/2009 | Wainscot & Chair Rail | Leasehold Improvements - Orland Park |
| 09-118 | 9/16/2009 | Nortel Baystack 5510 Network Switch | Data Processing Equipment |
| 09-119 | 9/1/2009 | Computer | Data Processing Equipment |
| 09-120 | 9/29/2009 | Patio Fence by Drive Thru | Buildings - North Aurora Dairy Store |
| 09-122 | 10/7/2009 | Awnings with eradalit fabric | Leasehold Improvements - Park Ridge |
| 09-123 | 10/1/2009 | Notebook tag # 8BFPTK1 | Data Processing Equipment |
| 09-125 | 10/29/2009 | APC Smart UPS 1500va USB/SER RM 2U | Data Processing Equipment |
| 09-126 | 10/21/2009 | Electrical Wiring to Walk in cooler, condensor | Machinery & Equipment - Detroit Transfer Center |
| 09-127 | 10/1/2009 | Server JP rp5700 | Machinery & Equipment - Oswego |
| 09-128 | 10/31/2009 | Hyperion Server | Data Processing Equipment |
| 09-137 | 10/1/2009 | Upgrade of Signage | Machinery & Equipment - Glenview |
| 09-138 | 10/1/2009 | Handicap signs | Leasehold Improvements - Bloomingdale |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 09-139 | 10/1/2009 | Parking lot signage | Leasehold Improvements - Bartlett |
| 09-140 | 11/6/2009 | Tetra Pak Spiraflo CIP Heater | Machinery & Equipment - N.A. Plant |
| 09-141 | 10/1/2009 | CIP Return Line | Machinery & Equipment - N.A. Plant |
| 09-142 | 10/1/2009 | Milk Receiving Sampler | Machinery & Equipment - N.A. Plant |
| 09-143 | 10/1/2009 | Concrete pad, asphalt | Buildings - North Aurora |
| 09-144 | 10/1/2009 | Evcavation, stone, paving of lot | Leasehold Improvements - Truck Barn |
| 09-145 | 11/30/2009 | Graphics and installation of step van | Vehicles |
| 09-146 | 11/24/2009 | Tiger Server and installation for SAS | Marketing / Promotional Assets |
| 09-151 | 10/1/2009 | Graphics | Vehicles |
| 09-152 | 11/6/2009 | OKI Microline 321 Turbo/ N Impact Pri | Machinery & Equipment - St. Louis TC |
| 09-153 | 11/1/2009 | 4 Equip rail supports, 2 Pitch pans, walkway pads | Leasehold Improvements - Detroit TF |
| 09-154 | 11/1/2009 | Cooler Floor | Leasehold Improvements - Bloomingdale |
| 09-155 | 11/1/2009 | Pipe steam & condensate for pressure booster | Buildings - North Aurora |
| 09-156 | 11/17/2009 | Control wiring to pump in raw milk area | Buildings - North Aurora |
| 09-157 | 12/8/2009 | Paint old Yoder Truck | Vehicles |
| 09-158 | 12/1/2009 | Office Chairs | Office Furniture - North Aurora |
| 09-159 | 12/1/2009 | Quantum Data Cartridge LTO Ultrium 4 | Data Processing Equipment |
| 09-160 | 12/1/2009 | Back up Unit Quantum SCSI Bundle | Data Processing Equipment |
| 09-161 | 12/28/2009 | Laptop Computer (Shane IT) tag 40JCTL1 | Data Processing Equipment |
| 09-164 | 1/1/2009 | Arbor Press | Machinery & Equipment - St. Louis TC |
| 09-165 | 1/1/2009 | Arbor Press | Machinery & Equipment - Detroit Transfer Center |
| 09-166 | 1/1/2009 | Arbor Press | Machinery & Equipment - Milwaukee TC |
| 09-167 | 1/1/2009 | Arbor Press | Machinery & Equipment - Indianapolis TC |
| 09-168 | 1/1/2009 | Arbor Press | Machinery & Equipment - Bloomington TC |
| 09-171 | 1/1/2009 | Arbor Press | Machinery & Equipment - N.A. Plant |
| 09-173 | 12/1/2009 | Arlington Heights Remodel | Leasehold Improvements - Arlington Heights |
| 09-174 | 12/1/2009 | Focus Foodservice Model No FCCAST5 | Machinery & Equipment - Arlington Heights |
| 09-184 | 12/21/2009 | Florida Floor Tile | Leasehold Improvements - Bloomingdale |
| 09-185 | 12/2/2009 | Awnings, south side | Leasehold Improvements - Schaumburg |
| 09-186 | 12/29/2009 | Ice Cream Dipping Cabinet | Machinery & Equipment - Naperville |
| 10-001 | 1/27/2010 | Ice Cream Dipping Cabinet | Machinery & Equipment - Western Springs |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 10-002 | 3/11/2010 | Dell Latitude E5500 Notebook tag JRXKYJ1 | Data Processing Equipment |
| 10-003 | 3/15/2010 | Computer service tag JC5R4M1 | Data Processing Equipment |
| 10-004 | 3/1/2010 | Music system | Machinery & Equipment Royal Oak Woodward |
| 10-005 | 3/1/2010 | Restaurant Equipment | Machinery & Equipment Royal Oak Woodward |
| 10-006 | 3/12/2010 | Seating | Machinery & Equipment - Orland Park |
| 10-007 | 3/1/2010 | HP Monitor | Machinery & Equipment Royal Oak Woodward |
| 10-008 | 3/1/2010 | HP Micros server and Dairy Computer | Machinery & Equipment Royal Oak Woodward |
| 10-009 | 1/1/2010 | Vehicle Graphics | Vehicles |
| 10-010 | 2/14/2010 | Software customization SAS | Marketing / Promotional Assets |
| 10-011 | 2/1/2010 | Step Van Kit | Vehicles |
| 10-012 | 3/1/2010 | Waffle Cone Baker | Machinery & Equipment Royal Oak Woodward |
| 10-013 | 3/1/2010 | Soft serve machine | Machinery & Equipment Royal Oak Woodward |
| 10-014 | 3/1/2010 | Soft Serve Machine | Machinery & Equipment Royal Oak Woodward |
| 10-015 | 3/1/2010 | Funiture End, cocktail & dining table, side chair | Machinery & Equipment Royal Oak Woodward |
| 10-016 | 3/1/2010 | Micros workstation, cash drawer, display | Machinery & Equipment Royal Oak Woodward |
| 10-017 | 3/18/2010 | Ice Cream Cabinet | Machinery & Equipment - Lake Zurich |
| 10-018 | 3/5/2010 | Florida Tile Progetto Casa Tobacco | Leasehold Improvements - Bloomingdale |
| 10-019 | 3/1/2010 | Espresso Machine | Machinery & Equipment Royal Oak Woodward |
| 10-021 | 1/1/2010 | Proposal P1480 | Leasehold Improvements - Bloomingdale |
| 10-022 | 3/1/2010 | Signs for Royal Oak Woodward | Machinery & Equipment Royal Oak Woodward |
| 10-023 | 3/1/2010 | Architect plans and services Michael Aragona | Leasehold Improvements Woodward |
| 10-024 | 3/1/2010 | Construction | Leasehold Improvements Woodward |
| 10-025 | 3/1/2010 | Resturant Equpment | Machinery & Equipment Royal Oak Woodward |
| 10-026 | 3/1/2010 | Awnings | Leasehold Improvements Woodward |
| 10-027 | 4/20/2010 | Computer tag H1NTBM1 | Machinery & Equipment - N.A. Plant |
| 10-029 | 4/1/2010 | Micros Lab | Data Processing Equipment |
| 10-030 | 4/1/2010 | HP Laptop | Data Processing Equipment |
| 10-031 | 4/12/2010 | Ram TC servers | Data Processing Equipment |
| 10-032 | 4/12/2010 | APC Battery Backup Unit | Data Processing Equipment |
| 10-033 | 4/1/2010 | Ice Cream Cabinet | Machinery & Equipment - D.S. Equipment Inv |
| 10-034 | 4/5/2010 | Construction final draw | Leasehold Improvements Woodward |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 10-035 | 4/14/2010 | Fiber Optic Sensor | Machinery & Equipment - N.A. Plant |
| 10-041 | 4/1/2010 | Computer | Data Processing Equipment |
| 10-042 | 5/20/2010 | New light for rear door awning | Leasehold Improvements Woodward |
| 10-044 | 5/13/2010 | 12"X18" Aluminum No Parking Signs | Leasehold Improvements - Gurnee |
| 10-045 | 5/26/2010 | Water Softener | Machinery & Equipment - Bartlett |
| 10-046 | 5/26/2010 | Water Softener | Machinery & Equipment - Naperville North |
| 10-047 | 5/31/2010 | Ice Bin | M/E - Glen Ellyn TBJ |
| 10-048 | 5/1/2010 | 3 Umbrellas | Office Furniture - North Aurora |
| 10-049 | 5/1/2010 | 4 Umbrellas | Machinery & Equipment - Orland Park |
| 10-050 | 5/1/2010 | 4 Umbrellas | Machinery & Equipment - Mokena |
| 10-051 | 5/1/2010 | 3 Umbrellas | Machinery & Equipment - Troy |
| 10-052 | 5/1/2010 | 3 Umbrellas | Machinery & Equipment - Bartlett |
| 10-053 | 5/1/2010 | 6 Umbrellas | Machinery & Equipment - North Aurora DS |
| 10-054 | 5/1/2010 | 4 Umbrellas | Machinery & Equipment - Lincolnwood |
| 10-056 | 5/1/2010 | 3 Umbrellas | Machinery & Equipment - Rolling Meadows |
| 10-057 | 5/1/2010 | Mac Pro Software | Data Processing Equipment |
| 10-058 | 5/21/2010 | Drive Enclosure | Data Processing Equipment |
| 10-059 | 6/7/2010 | Stool Columns | Machinery & Equipment Royal Oak Woodward |
| 10-060 | 6/30/2010 | Ice Cream Cabinet | Machinery & Equipment - Downers Grove |
| 10-062 | 6/1/2010 | Ice Cream Cabinet | Machinery & Equipment - Joliet DS |
| 10-063 | 6/1/2010 | Ice Cream Cabinet | Machinery & Equipment - Joliet DS |
| 10-064 | 6/22/2010 | Ice Cream Cabinet | Machinery & Equipment - Orland Park |
| 10-065 | 6/7/2010 | Ice Cream Cabinet | Machinery & Equipment - Lake Zurich |
| 10-066 | 6/1/2010 | Ice Cream Cabinet | Machinery & Equipment - Wheaton |
| 10-067 | 6/30/2010 | Water Softener | Machinery & Equipment - Evergreen Park |
| 10-068 | 6/1/2010 | Ice Cream Cabinet | Machinery & Equipment - Naperville North |
| 10-069 | 6/1/2010 | Ice Cream Cabinet | Machinery & Equipment - Naperville North |
| 10-070 | 6/30/2010 | Ice Cream Cabinet | Machinery & Equipment - Bolingbrook |
| 10-071 | 6/16/2010 | Waffle Cone Baker | Machinery & Equipment - Elmhurst |
| 10-072 | 6/1/2010 | Billing Printer IBM 6400-I24 Model w/ ethernet | Data Processing Equipment |
| 10-073 | 6/11/2010 | Night Owl Scorpion DVR | Marketing / Promotional Assets |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 10-074 | 7/3/2010 | Battery | Data Processing Equipment |
| 10-075 | 7/3/2010 | Battery | Data Processing Equipment |
| 10-076 | 7/3/2010 | Battery | Data Processing Equipment |
| 10-077 | 7/3/2010 | Battery | Data Processing Equipment |
| 10-078 | 7/26/2010 | Ice Cream Cabinet | Machinery & Equipment - Bartlett |
| 10-079 | 7/15/2010 | Draeger Sensor(Ammonia), Polytron, calibration kit | Machinery & Equipment - N.A. Plant |
| 10-081 | 6/16/2010 | Blender | Machinery & Equipment - Gurnee |
| 10-082 | 6/16/2010 | Blender | Machinery & Equipment - Gurnee |
| 10-083 | 6/16/2010 | Blender | Machinery & Equipment - Gurnee |
| 10-084 | 6/16/2010 | Blender | Machinery & Equipment - Glenview |
| 10-085 | 6/16/2010 | Blender | Machinery & Equipment - Elgin |
| 10-086 | 6/16/2010 | Blender | Machinery & Equipment - Lake Zurich |
| 10-087 | 6/16/2010 | Blender | Machinery & Equipment - Wheaton |
| 10-088 | 6/17/2010 | Blender | Machinery & Equipment - Elmhurst |
| 10-089 | 6/17/2010 | Blender | Machinery & Equipment - Elmhurst |
| 10-090 | 6/16/2010 | Blender | Machinery & Equipment - Mokena |
| 10-091 | 6/16/2010 | Blender | Machinery & Equipment - Mokena |
| 10-092 | 6/16/2010 | Blender | Machinery & Equipment - Western Springs |
| 10-093 | 6/16/2010 | Blender | Machinery & Equipment - Western Springs |
| 10-095 | 6/16/2010 | Blender | Machinery & Equipment - Western Springs |
| 10-102 | 6/16/2010 | Blender Vita-mix | Machinery & Equipment - Kirkwood |
| 10-103 | 6/16/2010 | Blender Vita-mix | Machinery & Equipment - Kirkwood |
| 10-104 | 6/16/2010 | Blender Vita-mix | Machinery & Equipment - Kirkwood |
| 10-105 | 6/16/2010 | Blender Vita-mix | Machinery & Equipment - Oakville |
| 10-106 | 6/16/2010 | Blender Vita-mix | Machinery & Equipment - Oakville |
| 10-107 | 6/6/2010 | Blender Vita-mix | Machinery & Equipment - Oakville |
| 10-108 | 6/16/2010 | Blender Vita-mix | Machinery & Equipment - Schereville |
| 10-109 | 6/16/2010 | Blender Vita-mix | Machinery & Equipment - Schereville |
| 10-111 | 8/20/2010 | Solo4 Disk Coppier | Data Processing Equipment |
| 10-112 | 8/10/2010 | Ice Maker | Machinery & Equipment - Western Springs |
| 10-113 | 8/12/2010 | Compressor | Machinery & Equipment - Western Springs |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 10-114 | 8/1/2010 | Floor Display Merchandiser | Machinery & Equipment - D.S. Equipment Inv |
| 10-115 | 8/1/2010 | PacIII Gas Monitor, TWA alarm, electrochemical sen | Machinery & Equipment - N.A. Plant |
| 10-117 | 9/13/2010 | Laptop - Koenig | Data Processing Equipment |
| 10-118 | 9/13/2010 | Laptop - McMillian | Data Processing Equipment |
| 10-119 | 9/13/2010 | Laptop - Newport | Data Processing Equipment |
| 10-120 | 9/13/2010 | Laptop - Schaefer | Data Processing Equipment |
| 10-121 | 9/13/2010 | Laptop - Dodge | Data Processing Equipment |
| 10-122 | 9/13/2010 | Laptop - Storey | Data Processing Equipment |
| 10-123 | 6/13/2010 | Laptop - Eberhardt | Data Processing Equipment |
| 10-124 | 9/1/2010 | Conquest Line, New design on small bottle line | Machinery & Equipment - N.A. Plant |
| 10-125 | 9/1/2010 | Tables, 2 chess, 5 30x30, 4 24x24 | Machinery & Equipment - Bartlett |
| 10-127 | 10/1/2010 | Notebook - Elizabeth Craig | Data Processing Equipment |
| 10-128 | 10/1/2010 | Chairs for Accounting Department (7) | Office Furniture - North Aurora |
| 10-129 | 10/28/2010 | Blenders, housing, whippers | Machinery & Equipment - North Aurora DS |
| 10-130 | 10/28/2010 | Bender housings | Machinery & Equipment - Bloomingdale |
| 10-131 | 10/1/2010 | Desktop - Jim Oberweis | Data Processing Equipment |
| 10-133 | 10/25/2010 | New Bottle Washer & Conveyer | Machinery & Equipment - N.A. Plant |
| 10-134 | 11/5/2010 | Servers for Ipad App | Data Processing Equipment |
| 10-135 | 11/5/2010 | Hard Drivers for Servers | Data Processing Equipment |
| 10-136 | 11/4/2010 | Computer - Jim O. tag 8XR0NN1 | Data Processing Equipment |
| 10-144 | 11/18/2010 | Bottle Washer Project | Machinery & Equipment - N.A. Plant |
| 10-145 | 12/9/2010 | Alarm - Hilltop Alarm | Machinery & Equipment - Evergreen Park |
| 10-146 | 12/9/2010 | Awnings - Awnings Plus | Machinery & Equipment - Evergreen Park |
| 10-147 | 12/9/2010 | Restaurant Equipment - ADE | Machinery & Equipment - Evergreen Park |
| 10-148 | 12/9/2010 | Signage - Speedi Sign | Machinery & Equipment - Evergreen Park |
| 10-149 | 12/9/2010 | Micros, Touchtunes, CDW Computer | Machinery & Equipment - Evergreen Park |
| 10-150 | 12/9/2010 | Wall covering, Glass - Thybony & Midwest | Machinery & Equipment - Evergreen Park |
| 10-151 | 12/9/2010 | Plant Milk Case Packer - We Pack It, Inc. | Machinery & Equipment - N.A. Plant |
| 10-152 | 12/9/2010 | Computer Equipment - CDW | Data Processing Equipment |
| 10-153 | 12/9/2010 | Computer Equipment - Dell | Data Processing Equipment |
| 10-154 | 12/9/2010 | Raymond Walkie Model 102XM - AHeubel Material Hand | Machinery & Equipment - St. Louis TC |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 10-155 | 12/9/2010 | Raymond Walkie Model 102XM - Heubel Material Hand. | Machinery & Equipment - Indianapolis TC |
| 10-156 | 12/9/2010 | Office Interiors - Hendricksen Office Interiors | Office Furniture - North Aurora |
| 10-157 | 12/9/2010 | Pressure Washer - Hotsy Unlimited | Machinery & Equipment - Indianapolis TC |
| 10-158 | 12/9/2010 | Pressure Washer - Hotsy Unlimited | Machinery & Equipment - Bloomington TC |
| 10-159 | 12/9/2010 | Pressure Washer - Hotsy Unlimited | Machinery & Equipment - Norfolk TC |
| 10-162 | 12/9/2010 | Refrigeration Pump - AMS Mechanical Sys | Machinery & Equipment - N.A. Plant |
| 10-163 | 12/9/2010 | Raschol bug Blocker Overhead Door -Industrial Door | Machinery & Equipment - N.A. Plant |
| 10-164 | 12/9/2010 | Freezer Racking System - Convey or Store it, inc. | Machinery & Equipment - N.A. Plant |
| 10-165 | 12/9/2010 | Restaurant Equipment - ADE | Machinery & Equipment - Bolingbrook |
| 10-166 | 12/9/2010 | Signage - Speedi Sign | Machinery & Equipment - Bolingbrook |
| 10-167 | 12/21/2010 | Blender, Motor, Parts, Collars | Machinery & Equipment - Oswego |
| 10-168 | 12/13/2010 | Blending Station | Machinery & Equipment - North Aurora DS |
| 10-169 | 12/6/2010 | Homogenizer Pump | Machinery & Equipment - N.A. Plant |
| 10-170 | 12/27/2010 | Thermo King Engine Replacement | Vehicles |
| 10-176 | 12/30/2010 | DisplayAD20-HIM-A3 PF Arch Class HIM, LCD | Machinery & Equipment - N.A. Plant |
| 11-003 | 1/1/2011 | Computer | Data Processing Equipment |
| 11-005 | 1/14/2011 | Stell Platform Ladder with Serrated Steps | Machinery & Equipment - N.A. Plant |
| 11-006 | 1/14/2011 | Steel Platform Ladder with Serrated Steps | Machinery & Equipment - N.A. Plant |
| 11-008 | 3/4/2011 | Roof replacement, flashing, bitumen | Leasehold Improvements - Arlington Heights |
| 11-013 | 3/18/2011 | AS400 Hardware and Software | Data Processing Equipment |
| 11-017 | 3/15/2011 | Motors | Machinery & Equipment - Downers Grove |
| 11-020 | 3/31/2011 | Customer Architectural Sign 83"X144" | Machinery & Equipment - North Aurora DS |
| 11-023 | 3/28/2011 | Register | Machinery & Equipment - Gurnee |
| 11-024 | 3/28/2011 | Register | M/E - Glen Ellyn TBJ |
| 11-025 | 3/31/2011 | Reconfigure plumbing on pressure pumps | Machinery & Equipment - N.A. Plant |
| 11-026 | 3/15/2011 | Door to Door Software Program | Machinery & Equipment - New Cust. Acq. |
| 11-029 | 3/1/2011 | Computer | Machinery & Equipment - Downers Grove |
| 11-032 | 4/1/2011 | Engine Rebuild | Vehicles |
| 11-034 | 5/9/2011 | Engine Rebuild | Vehicles |
| 11-035 | 5/1/2011 | Control Station for Phone System | Data Processing Equipment |
| 11-036 | 5/12/2011 | Hot Water Tank | Machinery & Equipment - Elmhurst |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 11-039 | 5/3/2011 | Constructed Wall for Closet | Leasehold Imp - Rolling Meadows |
| 11-043 | 6/1/2011 | Grease Trap | Leasehold Improvements - Elgin |
| 11-045 | 6/16/2011 | Condensing Unit | Machinery & Equipment - Orland Park |
| 11-046 | 6/16/2011 | Condensing Unit | Machinery & Equipment - Joliet DS |
| 11-051 | 6/1/2011 | Hot Water Heater | Leasehold Improvements - Naperville North |
| 11-064 | 7/1/2011 | Freezer Floor Project | Leasehold Improvements - St. Louis TC |
| 11-070 | 11/1/2011 | Watchguard | Machinery & Equipment - Wheaton |
| 11-071 | 11/1/2011 | Watchguard | Machinery & Equipment - Western Springs |
| 11-072 | 11/1/2011 | Watchguard | Machinery & Equipment - Elgin |
| 11-074 | 11/1/2011 | Watchguard | Machinery & Equipment - Lake Zurich |
| 11-075 | 11/1/2011 | Watchguard | Machinery & Equipment - Ballwin |
| 11-078 | 11/1/2011 | Watchguard | Machinery & Equipment - Kirkwood |
| 11-080 | 11/1/2011 | Watchguard | Machinery & Equipment - St. Peters |
| 11-081 | 11/1/2011 | Watchguard | Machinery & Equipment - Arlington Heights |
| 11-082 | 11/1/2011 | Watchguard | Machinery & Equipment - Bartlett |
| 11-083 | 11/1/2011 | Watchguard | Machinery & Equipment - Bloomingdale |
| 11-084 | 11/1/2011 | Watchguard | Machinery & Equipment - Bolingbrook |
| 11-085 | 11/1/2011 | Watchguard | Machinery & Equipment - North Aurora DS |
| 11-086 | 11/1/2011 | Watchguard | Machinery & Equipment - Elmhurst |
| 11-087 | 11/1/2011 | Watchguard | Machinery & Equipment - Evergreen Park |
| 11-088 | 11/1/2011 | Watchguard | M/E - Glen Ellyn TBJ |
| 11-089 | 11/1/2011 | Watchguard | Machinery & Equipment - Gurnee |
| 11-090 | 11/1/2011 | Watchguard | Machinery & Equipment - Rolling Meadows |
| 11-092 | 11/1/2011 | Watchguard | Machinery & Equipment - Naperville |
| 11-093 | 11/1/2011 | Watchguard | Machinery & Equipment - Naperville North |
| 11-094 | 11/1/2011 | Watchguard | Machinery & Equipment - Schaumburg |
| 11-095 | 11/1/2011 | Watchguard | Machinery & Equipment - Joliet DS |
| 11-097 | 11/1/2011 | Watchguard | Machinery & Equipment - Lincolnwood |
| 11-098 | 11/1/2011 | Watchguard | Machinery & Equipment - Mokena |
| 11-101 | 11/1/2011 | Watchguard | Machinery & Equipment - Orland Park |
| 11-103 | 11/1/2011 | Watchguard | Machinery & Equipment - Park Ridge |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 11-104 | 11/1/2011 | Watchguard | Machinery & Equipment - D.S. Equipment Inv |
| 11-105 | 11/1/2011 | Watchguard | Machinery & Equipment - Schereville |
| 11-106 | 11/1/2011 | Watchguard | Machinery & Equipment Royal Oak Woodward |
| 11-107 | 11/1/2011 | Watchguard | Machinery & Equipment - Troy |
| 11-108 | 11/1/2011 | Watchguard | Machinery & Equipment - Glenview |
| 11-109 | 11/1/2011 | Watchguard | Machinery & Equipment - Lab |
| 11-111 | 11/1/2011 | Watchguard | Machinery & Equipment - Oswego |
| 11-113 | 11/1/2011 | Watchguard | Machinery & Equipment - Downers Grove |
| 11-119 | 8/1/2011 | Storage Closet | Leasehold Imp - Rolling Meadows |
| 11-120 | 8/1/2011 | Hot Water Heater | Machinery & Equipment - Evergreen Park |
| 11-121 | 8/31/2011 | Vilter Com JX & Fitting for Heat Exchanger | Machinery & Equipment - N.A. Plant |
| 11-123 | 9/1/2011 | Tile Under Freezers | Leasehold Improvements - Arlington Heights |
| 11-124 | 9/19/2011 | Ice Cream Cabinet | Machinery & Equipment - Naperville |
| 11-125 | 9/1/2011 | #243 Transmission, Clutch Overhaul | Vehicles |
| 11-127 | 9/1/2011 | Door to Door Software Update #1 | Machinery & Equipment - New Cust. Acq. |
| 11-128 | 10/1/2011 | Laptop Computer (Bob IT) | Data Processing Equipment |
| 11-131 | 10/10/2011 | Ice Cream Cabinert | M/E - Glen Ellyn TBJ |
| 11-132 | 11/1/2011 | Watchguard | Machinery & Equipment - Oakville |
| 11-133 | 11/1/2011 | WS5 Unit | Machinery & Equipment - Rolling Meadows |
| 11-134 | 11/1/2011 | WS5 Unit | Machinery & Equipment - Rolling Meadows |
| 11-135 | 11/1/2011 | WS5 Unit | Machinery & Equipment - Gurnee |
| 11-136 | 11/1/2011 | ShoreTel Phone System | Data Processing Equipment |
| 11-137 | 11/28/2011 | Graphic | Vehicles |
| 11-138 | 11/17/2011 | Transmission | Vehicles |
| 11-140 | 11/1/2011 | Rebuild vin 192026 | Vehicles |
| 11-142 | 11/1/2011 | Watchguard security appliance | Data Processing Equipment |
| 11-143 | 12/5/2011 | Lab Computer - HP rp5800 POS | Data Processing Equipment |
| 11-144 | 12/5/2011 | Lab Computer - HP rp5800 POS #2 | Data Processing Equipment |
| 11-146 | 3/1/2011 | iPad ODI-0004 Ser#HCTA90 | Machinery & Equipment - New Cust. Acq. |
| 11-147 | 3/1/2011 | iPad ODI-0005 Ser#LLZA90 | Machinery & Equipment - New Cust. Acq. |
| 11-148 | 3/1/2011 | iPad ODI-0006 Ser#HJXA90 | Machinery & Equipment - New Cust. Acq. |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 11-149 | 3/1/2011 | iPad ODI-0008 Ser#JXDA90 | Machinery & Equipment - New Cust. Acq. |
| 11-150 | 3/1/2011 | iPad ODI-0009 Ser#JL3A90 | Machinery & Equipment - New Cust. Acq. |
| 11-151 | 3/1/2011 | iPad ODI-0011 Ser#KJCA90 | Machinery & Equipment - New Cust. Acq. |
| 11-152 | 3/1/2011 | iPad ODI-0012 Ser#JY5A90 | Machinery & Equipment - New Cust. Acq. |
| 11-153 | 3/1/2011 | iPad ODI-0013 Ser#KEKA90 | Machinery & Equipment - New Cust. Acq. |
| 11-154 | 3/1/2011 | iPad ODI-0014 Ser#K1CA90 | Machinery & Equipment - New Cust. Acq. |
| 11-156 | 3/1/2011 | iPad ODI-0016 Ser#JXTA90 | Machinery & Equipment - New Cust. Acq. |
| 11-158 | 3/1/2011 | iPad ODI-0019 Ser#JXRA90 | Machinery & Equipment - New Cust. Acq. |
| 11-159 | 3/1/2011 | iPad ODI-0020 Ser#JWWA90 | Machinery & Equipment - New Cust. Acq. |
| 11-160 | 3/1/2011 | iPad ODI-0021 Ser#JF8A90 | Machinery & Equipment - New Cust. Acq. |
| 11-161 | 3/1/2011 | iPad ODI-0022 Ser#KZRA90 | Machinery & Equipment - New Cust. Acq. |
| 11-162 | 3/1/2011 | iPad ODI-0023 Ser#OE7A90 | Machinery & Equipment - New Cust. Acq. |
| 11-163 | 3/1/2011 | iPad ODI-0024 Ser#K5DA90 | Machinery & Equipment - New Cust. Acq. |
| 11-164 | 3/1/2011 | iPad ODI-0025 Ser#JVKA90 | Machinery & Equipment - New Cust. Acq. |
| 11-165 | 3/1/2011 | iPad ODI-0026 Ser#04BA90 | Machinery & Equipment - New Cust. Acq. |
| 11-166 | 3/1/2011 | iPad ODI-0028 Ser#MLAA90 | Machinery & Equipment - New Cust. Acq. |
| 11-167 | 3/1/2011 | iPad ODI-0029 Ser#PODJHF | Machinery & Equipment - New Cust. Acq. |
| 11-168 | 3/1/2011 | iPad ODI-0030 Ser#KTHA90 | Machinery & Equipment - New Cust. Acq. |
| 11-169 | 3/1/2011 | iPad ODI-0031 Ser#JZDA90 | Machinery & Equipment - New Cust. Acq. |
| 11-170 | 6/1/2011 | iPad ODI-0034 Ser#8TDJHF | Machinery & Equipment - New Cust. Acq. |
| 12-001 | 1/31/2012 | Ammonia pipe insulation, other piping changes | Machinery & Equipment - N.A. Plant |
| 12-002 | 1/30/2012 | Register HP rp5800 POS | Machinery & Equipment - D.S. Equipment Inv |
| 12-003 | 1/31/2012 | Ice Cream Cabinet (8) Ser#1135503 | Machinery & Equipment - Schereville |
| 12-004 | 1/10/2012 | Disk enclosure (4) HP M5314 (14x300GB) | Data Processing Equipment |
| 12-005 | 1/4/2012 | Nortel 5520-48T-PWR Switch AL1001A05 | Data Processing Equipment |
| 12-006 | 1/4/2012 | Nortel 5520-48T-PWR Switch AL1001A05, wCable | Data Processing Equipment |
| 12-007 | 3/1/2012 | Homogenization Device HD 100 (upgrade) | Machinery & Equipment - N.A. Plant |
| 12-008 | 3/28/2012 | Homogenizer/Seperator rebuild - TetraPak 03-12 | Machinery & Equipment - N.A. Plant |
| 12-009 | 5/9/2012 | Micros WS5 Ser#8319032480 | Machinery & Equipment - Lakeview |
| 12-010 | 10/22/2012 | Micros WS5 Ser#166084167 | Machinery & Equipment - Skokie |
| 12-011 | 10/22/2012 | Micros WS5 Ser#8319032494 | Machinery & Equipment - Skokie |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 12-012 | 5/9/2012 | Micros WS5 Ser#8079017013 | Machinery & Equipment - Lakeview |
| 12-013 | 10/22/2012 | Micros WS5 Ser#28071013 | Machinery & Equipment - Skokie |
| 12-014 | 3/1/2012 | Micros WS5 Ser#165084056 | Machinery & Equipment - Rolling Meadows |
| 12-015 | 10/22/2012 | Micros WS5 Ser#9042038537 | Machinery & Equipment - Skokie |
| 12-016 | 10/22/2012 | Micros WS5 Ser#8026012230 | Machinery & Equipment - Skokie |
| 12-017 | 3/1/2012 | Micros WS5 Ser#9082040893 | Machinery & Equipment - Rolling Meadows |
| 12-018 | 2/17/2012 | Handheld MC9596 KCAEAD00100, Ser# 03292 | Machinery & Equipment - Bloomington TC |
| 12-019 | 3/23/2012 | Handheld MC9596 KCAEAD00100, Ser# 00003 | Machinery & Equipment - N.A. Plant |
| 12-020 | 3/23/2012 | Handheld MC9596 KCAEAD00100, Ser# 00019 | Machinery & Equipment - St. Louis TC |
| 12-021 | 3/23/2012 | Handheld MC9596 KCAEAD00100, Ser# 00745 | Machinery & Equipment - St. Louis TC |
| 12-022 | 3/23/2012 | Handheld MC9596 KCAEAD00100, Ser# 00746 | Machinery & Equipment - Norfolk TC |
| 12-025 | 3/23/2012 | Handheld MC9596 KCAEAD00100, Ser# 00007 | Machinery & Equipment - N.A. Plant |
| 12-026 | 3/23/2012 | Handheld MC9596 KCAEAD00100, Ser# 00017 | Machinery & Equipment - Norfolk TC |
| 12-027 | 3/23/2012 | Handheld MC9596 KCAEAD00100, Ser# 00022 | Machinery & Equipment - Norfolk TC |
| 12-028 | 3/23/2012 | Handheld MC9596 KCAEAD00100, Ser# 00023 | Machinery & Equipment - Norfolk TC |
| 12-029 | 3/23/2012 | Handheld MC9596 KCAEAD00100, Ser# 00024 | Machinery & Equipment - St. Louis TC |
| 12-030 | 3/23/2012 | Handheld MC9596 KCAEAD00100, Ser# 03245 | Machinery & Equipment - Norfolk TC |
| 12-031 | 1/24/2012 | Carrier HVAC Rooftop unit Model# 48TFCD16 | Leasehold Improvements - Park Ridge |
| 12-032 | 1/25/2012 | Camera surveillance system FDS-1640H | Data Processing Equipment |
| 12-033 | 2/14/2012 | HP Compaq LA2205wg, cables | Data Processing Equipment |
| 12-034 | 2/27/2012 | HP - CTO RP5800 BASE SYS, LCD screens | Data Processing Equipment |
| 12-035 | 3/9/2012 | AVL Design Prem CS5.5 UPG L1 (Marketing) | Data Processing Equipment |
| 12-036 | 3/21/2012 | Ice Cream Cabinet (6) Ser#1203303 | Machinery & Equipment - Arlington Heights |
| 12-037 | 3/21/2012 | Ice Cream Cabinet (6) Ser#1203301 | Machinery & Equipment - Arlington Heights |
| 12-038 | 3/15/2012 | Conveyor rebuild plant floor - Cannon | Machinery & Equipment - N.A. Plant |
| 12-039 | 3/12/2012 | Apple MP Desktop Ser#6160EUF | Data Processing Equipment |
| 12-040 | 3/23/2012 | Grease trap - R.J. O'Neil NA STORE | Buildings - North Aurora Dairy Store |
| 12-041 | 1/20/2012 | Apple Mac Mini MC936LL/A w/Lion Server | Data Processing Equipment |
| 12-042 | 4/19/2012 | Ice Cream Cabinet (6) Ser 1208706 | Machinery & Equipment - Bloomingdale |
| 12-043 | 4/19/2012 | Ice Cream Cabinet (6) Ser #1208709 | Machinery & Equipment - Bloomingdale |
| 12-044 | 3/16/2012 | LCD Screens HP Compaq LA2405wg SN CN420020SV2, SV0 | Data Processing Equipment |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 12-045 | 4/6/2012 | Grease Trap - floor changes | Buildings - North Aurora Dairy Store |
| 12-047 | 5/30/2012 | New Blast freezer door | Machinery & Equipment - N.A. Plant |
| 12-048 | 5/3/2012 | Culinary Software Chef Tec Plus | Machinery & Equipment - D.S. Equipment Inv |
| 12-049 | 4/11/2012 | HP rp5700 POS Register<br>HP rp5700 POS Register<br>HP rp5700 POS Register | Machinery & Equipment - Ballwin |
| 12-050 | 4/11/2012 | HP<br>HP rp5700 POS Register | Machinery & Equipment - D.S. Equipment Inv |
| 12-052 | 4/11/2012 | HP rp5700 POS Register | Machinery & Equipment - Kirkwood |
| 12-053 | 4/11/2012 | HP rp5700 POS Register | Machinery & Equipment - Oakville |
| 12-054 | 4/11/2012 | HP rp5700 POS Register | Machinery & Equipment - St. Peters |
| 12-055 | 4/4/2012 | Sony security camera- 1/4' indoor/outdoor | Machinery & Equipment - Truck Maintenance |
| 12-056 | 5/11/2012 | Soft licenses = MS, MB Office Pro Visio (Trey) | Data Processing Equipment |
| 12-059 | 5/9/2012 | Handheld MC9596 KCAEAD00100, Ser# 00018 | Machinery & Equipment - N.A. Plant |
| 12-060 | 5/9/2012 | Handheld MC9596 KCAEAD00100, Ser# 00021 | Machinery & Equipment - N.A. Plant |
| 12-061 | 5/9/2012 | Handheld MC9596 KCAEAD00100, Ser# 00744 | Machinery & Equipment - N.A. Plant |
| 12-065 | 5/9/2012 | Handheld MC9596 KCAEAD00100, Ser# 00191 | Machinery & Equipment - N.A. Plant |
| 12-066 | 5/9/2012 | Handheld MC9596 KCAEAD00100, Ser# 00193 | Machinery & Equipment - N.A. Plant |
| 12-067 | 5/9/2012 | Handheld MC9596 KCAEAD00100, Ser# 00198 | Machinery & Equipment - N.A. Plant |
| 12-068 | 5/9/2012 | Handheld MC9596 KCAEAD00100, Ser# 00200 | Data Processing Equipment |
| 12-069 | 5/9/2012 | Handheld MC9596 KCAEAD00100, Ser# 00202 | Machinery & Equipment - N.A. Plant |
| 12-071 | 5/9/2012 | Handheld MC9596 KCAEAD00100, Ser# 00209 | Machinery & Equipment - N.A. Plant |
| 12-077 | 4/24/2012 | Camera surveillance system FDS-1640H - pLANT | Data Processing Equipment |
| 12-078 | 6/5/2012 | LED Monitor 25" - 1920 x1080 Full HD - Dan Rosier | Data Processing Equipment |
| 12-079 | 4/30/2012 | Sony security camera- 1/4' indoor/outdoor- Office | Data Processing Equipment |
| 12-080 | 6/9/2012 | Landscaping Drive Thru - NA Store<br>Handheld MC9596 KCAEAD00100, Ser# 00176 | Buildings - North Aurora Dairy Store |
| 12-083 | 6/6/2012 | Handheld | Machinery & Equipment - Indianapolis TC |
| 12-084 | 6/6/2012 | Handheld MC9596 KCAEAD00100, Ser# 00195 | Machinery & Equipment - Indianapolis TC |
| 12-085 | 6/6/2012 | Handheld MC9596 KCAEAD00100, Ser# 00197 | Machinery & Equipment - Milwaukee TC |
| 12-086 | 6/6/2012 | Handheld MC9596 KCAEAD00100, Ser# 00201 | Machinery & Equipment - Indianapolis TC |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 12-087 | 6/6/2012 | Handheld MC9596 KCAEAD00100, Ser# 00204 | Machinery & Equipment - Milwaukee TC |
| 12-088 | 6/6/2012 | Handheld MC9596 KCAEAD00100, Ser# 00212 | Machinery & Equipment - Indianapolis TC |
| 12-089 | 6/6/2012 | Handheld MC9596 KCAEAD00100, Ser# 00217 | Machinery & Equipment - Indianapolis TC |
| 12-090 | 6/6/2012 | Handheld MC9596 KCAEAD00100, Ser# 00221 | Machinery & Equipment - Norfolk TC |
| 12-091 | 6/6/2012 | Handheld MC9596 KCAEAD00100, Ser# 00223 | Machinery & Equipment - Detroit Transfer Center |
| 12-092 | 6/6/2012 | Handheld MC9596 KCAEAD00100, Ser# 00226 | Machinery & Equipment - Detroit Transfer Center |
| 12-093 | 6/6/2012 | Handheld MC9596 KCAEAD00100, Ser# 00227 | Machinery & Equipment - Detroit Transfer Center |
| 12-094 | 6/6/2012 | Handheld MC9596 KCAEAD00100, Ser# 00229 | Machinery & Equipment - Indianapolis TC |
| 12-095 | 6/6/2012 | Handheld MC9596 KCAEAD00100, Ser# 00232 | Machinery & Equipment - N.A. Plant |
| 12-096 | 7/13/2012 | Ice Cream Cabinet Ser#1217306 | Machinery & Equipment - Wheaton |
| 12-097 | 6/6/2012 | Ice Cream Cabinet Ser#1202501 | Machinery & Equipment - Orland Park |
| 12-098 | 3/22/2012 | Oberweis Sprinter Van Full Wrap Installation | Vehicles |
| 12-100 | 7/25/2012 | Awning - frame and vinyl | Machinery & Equipment - Oakville |
| 12-101 | 8/7/2012 | Steel fence - 135' x 4' | Machinery & Equipment - Rolling Meadows |
| 12-102 | 6/27/2012 | Lenovo ThinkPad T530 102 Adam Kraber SN-R9RBFN6 | Data Processing Equipment |
| 12-103 | 6/27/2012 | Lenovo ThinkPad T530 Sam Hall SN-R9RBFN7 | Data Processing Equipment |
| 12-104 | 7/13/2012 | Microscope - 1400 Binocular Brtfld #9WCM6 | Machinery & Equipment - Lab |
| 12-105 | 8/15/2012 | Photography files - TBJ menu items | Marketing / Promotional Assets |
| 12-106 | 8/28/2012 | Ice Cream Cabinet Ser#1220107 | Machinery & Equipment - Bartlett |
| 12-107 | 8/1/2012 | Scale Benchmark Platform Ser#162800084 | Machinery & Equipment - N.A. Plant |
| 12-108 | 8/1/2012 | Epoxy floor - break room, stairs, driver room | Buildings - North Aurora |
| 12-109 | 8/24/2012 | Chairs (60) - X-55 Parlor Fanback, Black | Machinery & Equipment - Arlington Heights |
| 12-110 | 8/24/2012 | Chairs (43)- X-55 Parlor Fanback, Black | Machinery & Equipment - Naperville |
| 12-111 | 8/24/2012 | Chairs (53)- X-55 Parlor Fanback, Black | Machinery & Equipment - Oswego |
| 12-112 | 9/1/2012 | GE Refrigerator/Freezer (Ser#: RZ749073) | Office Furniture - North Aurora |
| 12-113 | 9/1/2012 | GE Refrigerator/Freezer (Ser#: RZ749068) | Office Furniture - North Aurora |
| 12-114 | 9/1/2012 | GE Electric Range 30" - Black (Serial #RZ211104Q) | Office Furniture - North Aurora |
| 12-115 | 9/1/2012 | GE Dishwasher 24" - Black (Serial #MZ714516B) | Office Furniture - North Aurora |
| 12-116 | 8/10/2012 | Cabinets - Break room | Office Furniture - North Aurora |
| 12-117 | 8/5/2012 | Generator - Rigid 6800W ES (emergency generator) | Data Processing Equipment |
| 12-118 | 7/23/2012 | ThinkPad T530 Laptop (Ser#R9PYA85) Mmcarthy | Data Processing Equipment |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 12-119 | 7/23/2012 | ThinkPad T530 Laptop (Ser#R9PYA84) Lcarillo | Data Processing Equipment |
| 12-120 | 9/6/2012 | Architectural Services | Leasehold Improvements - Lakeview |
| 12-121 | 9/6/2012 | Building Permit | Leasehold Improvements - Lakeview |
| 12-122 | 9/6/2012 | Restaurant equipment - ADE | Machinery & Equipment - Lakeview |
| 12-123 | 9/6/2012 | Cabinets | Leasehold Improvements - Lakeview |
| 12-124 | 9/6/2012 | Sign for Sheffield Store | Machinery & Equipment - Lakeview |
| 12-125 | 9/6/2012 | Micros System Install, Cabling | Machinery & Equipment - Lakeview |
| 12-126 | 9/6/2012 | Sound system - Encompass MV Receiver | Machinery & Equipment - Lakeview |
| 12-127 | 9/6/2012 | Construction build-out | Leasehold Improvements - Lakeview |
| 12-128 | 9/6/2012 | Wallpaper | Leasehold Improvements - Lakeview |
| 12-129 | 9/30/2012 | Security system | Machinery & Equipment - Lakeview |
| 12-130 | 9/6/2012 | Safe - High Security | Machinery & Equipment - Lakeview |
| 12-131 | 9/6/2012 | Awnings (2 at location) | Leasehold Improvements - Lakeview |
| 12-132 | 9/6/2012 | Verifone credit card terminal | Machinery & Equipment - Lakeview |
| 12-133 | 9/6/2012 | Soft serve machine (single) Ser#H2R-3391 | Machinery & Equipment - Lakeview |
| 12-134 | 9/6/2012 | Soft serve machine (twist) Ser#H2R-3348 | Machinery & Equipment - Lakeview |
| 12-135 | 9/19/2012 | Vent tee and trap, floor drain - ingred room hall | Buildings - North Aurora |
| 12-136 | 8/26/2012 | 2 American Standard 5 ton HVAC units (Acctg, CS) | Buildings - North Aurora |
| 12-137 | 10/25/2012 | Industrial racking - Aisstorage | Machinery & Equipment - N.A. Plant |
| 12-138 | 10/17/2012 | Shut-off tank valves - horizontal tanks | Machinery & Equipment - N.A. Plant |
| 12-139 | 9/24/2012 | Hot water heater | Machinery & Equipment - Downers Grove |
| 12-140 | 10/11/2012 | Ice Cream Cabinet (8) Ser#1222804 | Machinery & Equipment - D.S. Equipment Inv |
| 12-141 | 10/1/2012 | 3 Sided Display | Machinery & Equipment - Lakeview |
| 12-142 | 10/1/2012 | 6 Menu boards | Machinery & Equipment - Lakeview |
| 12-143 | 10/2/2012 | Baby changing table | Machinery & Equipment - Lakeview |
| 12-144 | 7/3/2012 | Exterior sign 2' x 9' vertical | Machinery & Equipment - Lakeview |
| 12-147 | 9/19/2012 | Awning - vinyl | Machinery & Equipment - Glenview |
| 12-148 | 10/25/2012 | Break room tables | Office Furniture - North Aurora |
| 12-149 | 10/12/2012 | TBJ Banner - Open Soon (4'x17') | Marketing / Promotional Assets |
| 12-150 | 10/15/2012 | Wave banners w/ poles, ground stake (#N47) | Marketing / Promotional Assets |
| 12-153 | 10/22/2012 | Electrical service connection - relocation of pole | Buildings - Skokie |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 12-154 | 10/22/2012 | Electrical service connection - ComEd | Buildings - Skokie |
| 12-155 | 10/22/2012 | Legal fees - purchase agreement | Buildings - Skokie |
| 12-156 | 10/22/2012 | Relocation of cables to new pole | Buildings - Skokie |
| 12-157 | 10/22/2012 | Closing fees, title fees | Buildings - Skokie |
| 12-158 | 10/22/2012 | Moving lines / poles - AT&T | Buildings - Skokie |
| 12-159 | 10/22/2012 | Alta survey - final | Buildings - Skokie |
| 12-160 | 10/22/2012 | Architectural services - survey | Leasehold Improvements - Skokie |
| 12-161 | 10/22/2012 | Architectural services - TBJ Development | Leasehold Improvements - Skokie |
| 12-162 | 10/22/2012 | Architectural services - other | Leasehold Improvements - Skokie |
| 12-163 | 10/22/2012 | Cabinets | Leasehold Improvements - Skokie |
| 12-164 | 10/22/2012 | Building permit fee | Leasehold Improvements - Skokie |
| 12-165 | 10/22/2012 | Plan review fee - construction | Leasehold Improvements - Skokie |
| 12-166 | 10/22/2012 | Special use permit - alley | Leasehold Improvements - Skokie |
| 12-167 | 10/22/2012 | Storm sewer system permit | Leasehold Improvements - Skokie |
| 12-168 | 10/22/2012 | Sewer system permit | Leasehold Improvements - Skokie |
| 12-169 | 10/22/2012 | Firewall - Watchguard XTM 2 Series | Machinery & Equipment - Skokie |
| 12-170 | 10/22/2012 | Restaurant Equipment | Machinery & Equipment - Skokie |
| 12-171 | 10/22/2012 | Sign - LED illuminated, channel letters | Machinery & Equipment - Skokie |
| 12-172 | 10/22/2012 | Table tops - TBJ rustic | Machinery & Equipment - Skokie |
| 12-173 | 10/22/2012 | Benches | Machinery & Equipment - Skokie |
| 12-174 | 10/22/2012 | TV Monitors - LG 42CS560, Peerless SF640 | Machinery & Equipment - Skokie |
| 12-175 | 10/22/2012 | 2 - TV Monitors - LG 42CS560, Peerless SF640 | Machinery & Equipment - Skokie |
| 12-176 | 10/22/2012 | Security camera - DVR | Machinery & Equipment - Skokie |
| 12-177 | 10/22/2012 | Phone - Motorola handset L500 | Machinery & Equipment - Skokie |
| 12-178 | 10/22/2012 | Monitor - HPLA2205wg 22" LCD | Machinery & Equipment - Skokie |
| 12-179 | 10/22/2012 | Printer - Brother DCP7065DN Laser | Machinery & Equipment - Skokie |
| 12-180 | 10/22/2012 | APC Smart-UPS SMT1000 120V | Machinery & Equipment - Skokie |
| 12-181 | 10/22/2012 | Hard drive - Western Digital 2 TB Green | Machinery & Equipment - Skokie |
| 12-182 | 10/22/2012 | Sign - wall lettering | Machinery & Equipment - Skokie |
| 12-183 | 10/22/2012 | Awnings - 3 | Machinery & Equipment - Skokie |
| 12-184 | 10/22/2012 | Retail supplies - Menus, displays | Machinery & Equipment - Skokie |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 12-185 | 10/22/2012 | JukeBox Virtual (700259-002) | Machinery & Equipment - Skokie |
| 12-186 | 10/22/2012 | Exterior/Interior signage - illuminated | Machinery & Equipment - Skokie |
| 12-187 | 10/22/2012 | Cabling for cameras, computers | Machinery & Equipment - Skokie |
| 12-188 | 10/22/2012 | Micros - 3700 Foundation 2, 5 to 9 Workstation (37 | Machinery & Equipment - Skokie |
| 12-189 | 10/22/2012 | Display system - appliance, software | Machinery & Equipment - Skokie |
| 12-190 | 10/22/2012 | Sound system | Machinery & Equipment - Skokie |
| 12-191 | 10/22/2012 | Drive thru equipment | Machinery & Equipment - Skokie |
| 12-192 | 10/22/2012 | Microphones and Amp | Machinery & Equipment - Skokie |
| 12-193 | 10/22/2012 | Headset ser# 1HUC087789, 1HUC089793 | Machinery & Equipment - Skokie |
| 12-194 | 10/22/2012 | VeriFone terminals (3) | Machinery & Equipment - Skokie |
| 12-195 | 10/22/2012 | Electrofreeze - Single SS machine | Machinery & Equipment - Skokie |
| 12-196 | 10/22/2012 | Electrofreeze -Twist SS machine | Machinery & Equipment - Skokie |
| 12-197 | 10/16/2012 | New grease trap | Leasehold Improvements - Elmhurst |
| 12-198 | 10/31/2012 | New p-trap with floor sink | Leasehold Improvements - Bloomingdale |
| 12-199 | 10/18/2012 | Break room table tops | Office Furniture - North Aurora |
| 12-200 | 9/17/2012 | Laptop Lenovo - B. Hammond Ser# R9TA2R5 | Data Processing Equipment |
| 12-203 | 9/12/2012 | Insulated container 11 cf - Bloom | Machinery & Equipment - Bloomington TC |
| 12-205 | 9/12/2012 | Dairy Carts (3) OTR | Vehicles - Intracompany |
| 12-206 | 9/12/2012 | Insulated container 11 cf - OTR | Vehicles - Intracompany |
| 12-207 | 9/12/2012 | Dairy Carts (3) WHL | Machinery & Equipment - Wholesale |
| 12-208 | 9/12/2012 | Insulated container 11 cf - Indy | Machinery & Equipment - Indianapolis TC |
| 12-210 | 10/18/2012 | Bucket mixer - Speed Demon 5 gal - #5025-00-PRF | Machinery & Equipment - N.A. Plant |
| 12-211 | 11/8/2012 | Micros WS5 - Unit Ser# 9083041044 | Machinery & Equipment - Gurnee |
| 12-212 | 11/8/2012 | Micros WS5 - Unit Ser# 9082040930 | M/E - Glen Ellyn TBJ |
| 12-213 | 11/22/2012 | Sony Security cameras (8) | Machinery & Equipment - Skokie |
| 12-214 | 11/22/2012 | Sony Security cameras (8), coaxial compression con | Machinery & Equipment - Skokie |
| 12-215 | 10/30/2012 | Restaurant equipment - ADE | Machinery & Equipment - Lakeview |
| 12-216 | 12/6/2012 | Conveyor chain | Machinery & Equipment - N.A. Plant |
| 12-218 | 11/23/2012 | iPad ODI-tbd Ser#AYF18P | Machinery & Equipment - New Cust. Acq. |
| 12-219 | 11/23/2012 | iPad ODI-tbd Ser#XXF18P | Machinery & Equipment - New Cust. Acq. |
| 12-220 | 11/23/2012 | iPad ODI-tbd Ser#H3F18P | Machinery & Equipment - New Cust. Acq. |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 12-223 | 11/30/2012 | Restaurant equipment, Expresso/Cap Mach - ADE | Machinery & Equipment - Skokie |
| 12-224 | 11/27/2012 | Awning - vinyl | Leasehold Improvements - Schaumburg |
| 12-225 | 12/24/2012 | Watchguard XTM 8 Series 910 | Data Processing Equipment |
| 12-226 | 11/27/2012 | Verifone Credit card terminal | Machinery & Equipment - Skokie |
| 12-227 | 12/19/2012 | Construction build out (final pmt) | Leasehold Improvements - Lakeview |
| 12-228 | 12/1/2012 | Handheld MC7596, Ser# 01248 | Data Processing Equipment |
| 12-229 | 12/1/2012 | Handheld MC7596, Ser# 01352 | Data Processing Equipment |
| 12-230 | 12/1/2012 | Handheld MC7596, Ser# 01532 | Data Processing Equipment |
| 12-231 | 12/1/2012 | Handheld MC9090 Ser# 00893 | Data Processing Equipment |
| 12-232 | 12/1/2012 | Handheld MC9090 Ser# 00904 | Data Processing Equipment |
| 12-233 | 12/1/2012 | Handheld MC9090 Ser# 00910 | Data Processing Equipment |
| 12-234 | 12/7/2012 | Safe - High Security | Machinery & Equipment - Park Ridge |
| 12-235 | 12/13/2012 | Winsmith Red Gearbox (SN#X000KZ) - Bottlewasher | Machinery & Equipment - N.A. Plant |
| 12-236 | 8/7/2012 | Compressor-walk in freezer | Machinery & Equipment - Mokena |
| 13-001 | 1/31/2013 | Skokie Draw #5 - Final pmt | Buildings - Skokie |
| 13-002 | 1/21/2013 | Ice Cream Cabinet (8) Ser#1222803 | Machinery & Equipment - D.S. Equipment Inv |
| 13-003 | 1/22/2013 | Surveillance system, install (plant and corporate) | Data Processing Equipment |
| 13-004 | 1/24/2013 | Vita-Mix Blender, model #36037 | Machinery & Equipment - Naperville North |
| 13-005 | 2/14/2013 | AS-400 Spare Drive (IBM 283 GB 8202-E4B-1911) | Data Processing Equipment |
| 13-006 | 2/27/2013 | New Cooler Floor (completed 2/10/13) | Machinery & Equipment - Park Ridge |
| 13-007 | 3/29/2013 | Toaster Roundup Model VCT-2000 | Machinery & Equipment - Skokie |
| 13-008 | 3/29/2013 | Steamer Roundup Model DFW-150 | Machinery & Equipment - Skokie |
| 13-009 | 1/17/2013 | Surveillance system, install (plant and corporate) | Data Processing Equipment |
| 13-010 | 2/4/2013 | Surveillance system, install (plant and corporate) | Data Processing Equipment |
| 13-011 | 2/4/2013 | Varigator Head | Machinery & Equipment - N.A. Plant |
| 13-012 | 3/22/2013 | Benches | Machinery & Equipment - Skokie |
| 13-013 | 4/10/2013 | (2) Motorola MC9596 Handheld | Data Processing Equipment |
| 13-014 | 3/28/2013 | Surveillance system cameras | Data Processing Equipment |
| 13-015 | 2/27/2013 | ThinkStation E31 Serial # MJ9662N | Data Processing Equipment |
| 13-016 | 2/27/2013 | ThinkStation E31 Serial # MJ9662R | Data Processing Equipment |
| 13-017 | 2/27/2013 | ThinkStation E31 Serial # MJ9662P | Data Processing Equipment |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 13-021 | 2/22/2013 | LED 24# Monitor Serial # CN42520Q6H | Data Processing Equipment |
| 13-022 | 2/22/2013 | LED 24# Monitor Serial # CN42520QC7 | Data Processing Equipment |
| 13-023 | 2/22/2013 | LED 24# Monitor Serial # CN42520QCJ | Data Processing Equipment |
| 13-024 | 2/22/2013 | LED 24# Monitor Serial # CN42520QCR | Data Processing Equipment |
| 13-025 | 2/22/2013 | LED 24# Monitor Serial # CN42520QCT | Data Processing Equipment |
| 13-026 | 1/29/2013 | LED 23" Monitor Serial # CNC249RCDC | Data Processing Equipment |
| 13-027 | 1/29/2013 | LED 23" Monitor Serial # CNC249RCG0 | Data Processing Equipment |
| 13-028 | 1/28/2013 | HP RP5800 Serial # 2UA30707Q5 | Machinery & Equipment - Park Ridge |
| 13-032 | 3/7/2013 | 4 French Gray Planters | Machinery & Equipment - Skokie |
| 13-033 | 2/25/2013 | State electric hot water heater | Machinery & Equipment - Rolling Meadows |
| 13-034 | 4/25/2013 | 4 Patio Bases | Leasehold Improvements - Skokie |
| 13-035 | 4/10/2013 | Ice Cream Cabinet Serial # 1222009 | Machinery & Equipment - Oakville |
| 13-036 | 5/8/2013 | (3) 6 ft Benches with Backs | Machinery & Equipment - Park Ridge |
| 13-037 | 3/13/2013 | ThinkPad T530 Serial # R9XGW8G | Data Processing Equipment |
| 13-038 | 3/13/2013 | ThinkPad T530 Serial # R9XGW8E | Data Processing Equipment |
| 13-039 | 3/13/2013 | ThinkPad T530 Serial # R9XGW8F | Data Processing Equipment |
| 13-043 | 4/26/2013 | Soft Serve Machine Rebuild | Machinery & Equipment - Evergreen Park |
| 13-044 | 4/17/2013 | 6 Stainless Steel Bottle Pusher Arms | Machinery & Equipment - N.A. Plant |
| 13-045 | 4/4/2013 | Watchguard XTM 2 Series 25-W Serial # 70A705EBE288 | Data Processing Equipment |
| 13-046 | 4/5/2013 | HP Compaq LA2405x LED Monitor 24" Serial # CN43080 | Data Processing Equipment |
| 13-047 | 4/5/2013 | HP Compaq LA2405x LED Monitor 24" Serial # CN43080 | Data Processing Equipment |
| 13-048 | 4/15/2013 | ThinkPad T530 Serial # R9YC8WN | Data Processing Equipment |
| 13-049 | 4/15/2013 | ThinkPad MiniDockPlus S3 Serial # M2R75T1 | Data Processing Equipment |
| 13-050 | 5/9/2013 | 8 Facing Ice Cream Cabinet Serial # 1309810 | Machinery & Equipment - Gurnee |
| 13-051 | 5/9/2013 | 4 Facing Ice Cream Cabinet Serial # 1309303 | Machinery & Equipment - Ballwin |
| 13-052 | 5/20/2013 | (2) 46" Round Tables | Machinery & Equipment - North Aurora DS |
| 13-053 | 5/24/2013 | (2) 46" Round Tables | Machinery & Equipment - Orland Park |
| 13-054 | 7/12/2013 | Spatula door handle | M/E - Glen Ellyn TBJ |
| 13-055 | 4/26/2013 | Brocade Network Switch Upgrade | Data Processing Equipment |
| 13-056 | 4/25/2013 | Brocade Network Switch Equipment Upgrade | Data Processing Equipment |
| 13-057 | 5/2/2013 | San Extension Storage Upgrade - Drive Array | Data Processing Equipment |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 13-058 | 5/9/2013 | Microsoft Exchange Software Upgrade | Data Processing Equipment |
| 13-059 | 5/23/2013 | Factory Cat Model 253 Walk Behind Scrubber | Machinery & Equipment - N.A. Plant |
| 13-060 | 6/7/2013 | Deposit for Handheld MC95 HH | Data Processing Equipment |
| 13-061 | 5/31/2013 | Walkie - Rider Battery Serial # RLB763583 | Machinery & Equipment - Indianapolis TC |
| 13-062 | 5/14/2013 | Walkie-Rider Ser#841-12-12145/Bat Ser #MKF11098381 | Machinery & Equipment - N.A. Plant |
| 13-063 | 6/19/2013 | (7) Motorola MC9696 Handhelds | Data Processing Equipment |
| 13-064 | 6/28/2013 | Music System - TouchTunes | Machinery & Equipment - Skokie |
| 13-065 | 6/11/2013 | New Cooler Floor (completed 5/30/13) | Machinery & Equipment - North Aurora DS |
| 13-066 | 6/17/2013 | Leibinger NEO Printer Serial # LJ-400968 | Data Processing Equipment |
| 13-067 | 6/17/2013 | Leibinger NEO Printer Serial # LJ-400310 | Data Processing Equipment |
| 13-068 | 6/14/2013 | (2) Air Conditioning Units and Installation | Machinery & Equipment - Oswego |
| 13-069 | 6/25/2013 | 8 Facing Ice Cream Cabinet Serial # 1316803 | Machinery & Equipment - Bartlett |
| 13-070 | 7/15/2013 | Asphalt, Remove and Replace | Leasehold Improvements - Arlington Heights |
| 13-071 | 7/8/2013 | 4 Facing Ice Cream Cabinet Serial # 1316812 | Machinery & Equipment - Elgin |
| 13-072 | 7/8/2013 | 4 Facing Ice Cream Cabinet Serial # 1316815 | Machinery & Equipment - Elgin |
| 13-074 | 7/8/2013 | 6 Facing Ice Cream Cabinet Serial # 1305906 | Machinery & Equipment - Oswego |
| 13-075 | 7/8/2013 | 6 Facing Ice Cream Cabinet Serial # 1315509 | Machinery & Equipment - Oswego |
| 13-076 | 7/8/2013 | 4 Facing Ice Cream Cabinet Serial # 1316814 | Machinery & Equipment - North Aurora DS |
| 13-077 | 7/8/2013 | 8 Facing Ice Cream Cabinet Serial # 1316602 | Machinery & Equipment - North Aurora DS |
| 13-078 | 7/8/2013 | 6 Facing Ice Cream Cabinet Serial # 1221502 | Machinery & Equipment - Bloomingdale |
| 13-079 | 7/8/2013 | 6 Facing Ice Cream Cabinet Serial # 1221407 | Machinery & Equipment - Bloomingdale |
| 13-080 | 7/8/2013 | 4 Facing Ice Cream Cabinet Serial # 1316811 | Machinery & Equipment - Wheaton |
| 13-081 | 7/8/2013 | 4 Facing Ice Cream Cabinet Serial # 1316903 | Machinery & Equipment - Wheaton |
| 13-082 | 6/10/2013 | Vita-Mix Blender, model #36037 | Machinery & Equipment - Schereville |
| 13-083 | 6/10/2013 | Vita-Mix Blender, model #36037 | Machinery & Equipment - Elmhurst |
| 13-084 | 6/10/2013 | Vita-Mix Blender, model #36037 | Machinery & Equipment - Mokena |
| 13-085 | 7/19/2013 | Reach-In Freezer, True Food Service Model T-35F | Machinery & Equipment - Oswego |
| 13-087 | 6/18/2013 | Poly Grease Trap, 75 gallon - Remove and Install | Machinery & Equipment - Downers Grove |
| 13-088 | 5/15/2013 | (2) HP LA2405X 24-in LED Monitors | Data Processing Equipment |
| 13-089 | 6/6/2013 | Signage - Replace transformers and wiring with LED | Machinery & Equipment - Bartlett |
| 13-090 | 7/17/2013 | Asphalt, Remove and Replace | Leasehold Improvements - Bloomingdale |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 13-091 | 7/3/2013 | Condensing Unit for Walk-In Freezer, Remove & Repl | Machinery & Equipment - Rolling Meadows |
| 13-092 | 7/16/2013 | Walk Ramp | Machinery & Equipment - Indianapolis TC |
| 13-095 | 7/12/2013 | Architectural Services | L/I - Glen Ellyn TBJ |
| 13-096 | 7/12/2013 | Building Permit Fees | L/I - Glen Ellyn TBJ |
| 13-097 | 7/12/2013 | Engineering Services | L/I - Glen Ellyn TBJ |
| 13-098 | 7/12/2013 | Architectural Services | L/I - Glen Ellyn TBJ |
| 13-099 | 7/12/2013 | Building Permit Fees | L/I - Glen Ellyn TBJ |
| 13-103 | 7/12/2013 | Aluminum Panel Sign | M/E - Glen Ellyn TBJ |
| 13-104 | 7/12/2013 | Plan Review Fee | L/I - Glen Ellyn TBJ |
| 13-105 | 7/12/2013 | Building Permit Fees | L/I - Glen Ellyn TBJ |
| 13-106 | 7/12/2013 | Building Permit Fees - Engineering | L/I - Glen Ellyn TBJ |
| 13-108 | 7/12/2013 | Engineering Services | L/I - Glen Ellyn TBJ |
| 13-109 | 7/12/2013 | Engineering Services | L/I - Glen Ellyn TBJ |
| 13-110 | 7/12/2013 | Project Management Services | L/I - Glen Ellyn TBJ |
| 13-111 | 7/12/2013 | Architectural Services | L/I - Glen Ellyn TBJ |
| 13-112 | 7/12/2013 | Traffic Study | L/I - Glen Ellyn TBJ |
| 13-113 | 7/12/2013 | Architectural Services | L/I - Glen Ellyn TBJ |
| 13-114 | 7/12/2013 | Plan Review Fee | L/I - Glen Ellyn TBJ |
| 13-115 | 7/12/2013 | Environmental Report | L/I - Glen Ellyn TBJ |
| 13-117 | 7/12/2013 | Cabinets - Fabrication and Installation | L/I - Glen Ellyn TBJ |
| 13-118 | 7/12/2013 | LED TV 42" - LG Electronics 301RMDZ70954 | M/E - Glen Ellyn TBJ |
| 13-119 | 7/12/2013 | LED TV 42" - LG Electronics 301RMLM70952 | M/E - Glen Ellyn TBJ |
| 13-120 | 7/12/2013 | LED TV 42" - LG Electronics 9039530170964USWLJR | M/E - Glen Ellyn TBJ |
| 13-121 | 7/12/2013 | (10) Rustic Table Tops | M/E - Glen Ellyn TBJ |
| 13-122 | 7/12/2013 | Exterior LED Signage | M/E - Glen Ellyn TBJ |
| 13-123 | 7/12/2013 | Restaurant Equipment | M/E - Glen Ellyn TBJ |
| 13-124 | 7/12/2013 | Demolition Permit | L/I - Glen Ellyn TBJ |
| 13-125 | 7/12/2013 | TV Mounts for Marketing Boards | M/E - Glen Ellyn TBJ |
| 13-126 | 7/12/2013 | Permit Fees for Signage | L/I - Glen Ellyn TBJ |
| 13-127 | 7/12/2013 | (2) WS5 Units | M/E - Glen Ellyn TBJ |
| 13-128 | 7/12/2013 | Awnings - Construction and Installation | M/E - Glen Ellyn TBJ |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 13-129 | 7/13/2013 | DT Research Multi Screen Appliance | M/E - Glen Ellyn TBJ |
| 13-130 | 7/12/2013 | Exterior Tables and Garbage Recepticles | M/E - Glen Ellyn TBJ |
| 13-131 | 7/12/2013 | HP RP5800 Serial # 2UA30707Q3 | M/E - Glen Ellyn TBJ |
| 13-132 | 7/12/2013 | HP RP5800 Serial # 2UA30707Q4 | M/E - Glen Ellyn TBJ |
| 13-133 | 7/12/2013 | Shart CCD CCTV Security Cameras | M/E - Glen Ellyn TBJ |
| 13-135 | 7/12/2013 | Project Management Services | L/I - Glen Ellyn TBJ |
| 13-136 | 7/12/2013 | Architectural Services | L/I - Glen Ellyn TBJ |
| 13-137 | 7/12/2013 | Architectural Services | L/I - Glen Ellyn TBJ |
| 13-138 | 7/12/2013 | Architectural Services | L/I - Glen Ellyn TBJ |
| 13-139 | 7/12/2013 | Printing and Reproduction | L/I - Glen Ellyn TBJ |
| 13-140 | 7/12/2013 | Surveillance System - Equipment and Installation | M/E - Glen Ellyn TBJ |
| 13-143 | 7/12/2013 | Sign Foundation Installation | M/E - Glen Ellyn TBJ |
| 13-144 | 7/12/2013 | Exterior Menu Board | M/E - Glen Ellyn TBJ |
| 13-145 | 7/12/2013 | Exterior and Interior Signage | M/E - Glen Ellyn TBJ |
| 13-146 | 7/12/2013 | 8-Port Gigabit Ethernet Desktop Switch | M/E - Glen Ellyn TBJ |
| 13-147 | 7/12/2013 | Hardware H-264 Compression, Realtime Recording | M/E - Glen Ellyn TBJ |
| 13-148 | 7/12/2013 | Brother Printer DCP7065DN Monochrome Laser | M/E - Glen Ellyn TBJ |
| 13-149 | 7/12/2013 | HP RP 5800 Serial # 2UZ32201M7 | M/E - Glen Ellyn TBJ |
| 13-150 | 7/12/2013 | Juke Box Installation | M/E - Glen Ellyn TBJ |
| 13-151 | 7/12/2013 | Brick Wall Lettering "US BEEF" Stamp | M/E - Glen Ellyn TBJ |
| 13-152 | 7/12/2013 | Drive-Thru Equipment | M/E - Glen Ellyn TBJ |
| 13-153 | 7/12/2013 | Patio Furniture Installation | M/E - Glen Ellyn TBJ |
| 13-154 | 7/12/2013 | Music Services Installation | M/E - Glen Ellyn TBJ |
| 13-155 | 7/12/2013 | (2) Zoeller Ejector Pumps - Remove and Replace | L/I - Glen Ellyn TBJ |
| 13-156 | 7/12/2013 | Waste Fryer Oil Storage System and Installation | M/E - Glen Ellyn TBJ |
| 13-158 | 6/19/2013 | HP Compaq LA2405x Serial # CN431310ZZ | Data Processing Equipment |
| 13-159 | 6/19/2013 | HP Compaq LA2405x Serial # CN431311B3 | Data Processing Equipment |
| 13-160 | 6/19/2013 | HP Compaq LA2405x Serial # CN4313110M | Data Processing Equipment |
| 13-161 | 6/19/2013 | HP Compaq LA2405x Serial # CN43131106 | Data Processing Equipment |
| 13-162 | 2/7/2013 | Exterior Tables and Garbage Recepticles | Machinery & Equipment - Skokie |
| 13-163 | 7/12/2013 | 3700 Software Upgrade | M/E - Glen Ellyn TBJ |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 13-164 | 6/11/2013 | HP Compaq LA2405x Monitor Serial # CN43131T3T | Data Processing Equipment |
| 13-165 | 6/11/2013 | Watchguard XTM 2 Series 25-W Serial #70A7073F4B0C | Data Processing Equipment |
| 13-166 | 6/11/2013 | Watchguard XTM 2 Series 25-W Serial #70A7073A35CEA | Data Processing Equipment |
| 13-167 | 6/11/2013 | Watchguard XTM 2 Series 25-W Serial #70A7073CA196B | Data Processing Equipment |
| 13-168 | 6/11/2013 | Watchguard XTM 2 Series 25-W Serial #70A073CCD8EA | Data Processing Equipment |
| 13-169 | 6/11/2013 | Watchguard XTM 2 Series 25-W Serial #70A7073CEDA6A | Data Processing Equipment |
| 13-170 | 6/11/2013 | Watchguard XTM 2 Series 25-W Serial #70A7073D2CC28 | Data Processing Equipment |
| 13-171 | 6/11/2013 | Watchguard XTM 2 Series 25-W Serial #70A7073D30CE9 | Data Processing Equipment |
| 13-172 | 7/18/2013 | 8 Facing Ice Cream Cabinet Serial # 1319210 | M/E - Glen Ellyn TBJ |
| 13-173 | 7/4/2013 | Asphalt, Repair | Leasehold Improvements - Truck Barn |
| 13-174 | 7/24/2013 | Restaurant Equipment | M/E - Glen Ellyn TBJ |
| 13-175 | 7/12/2013 | #26 2013 GMC G3500 Van VIN 1GTZ7TCG5D1125797 | Vehicles |
| 13-176 | 7/12/2013 | Double Lids for Freezer | M/E - Glen Ellyn TBJ |
| 13-177 | 8/7/2013 | Awning - Recover | Machinery & Equipment - Oswego |
| 13-178 | 7/16/2013 | Poly Grease Trap, 75 gallon - Remove and Install | Machinery & Equipment - Naperville |
| 13-179 | 7/17/2013 | Amsec Safe BWB2020 | M/E - Glen Ellyn TBJ |
| 13-181 | 7/23/2013 | Headsets for Drive-Thru | M/E - Glen Ellyn TBJ |
| 13-182 | 5/17/2013 | (3) WS5 Units | Machinery & Equipment - D.S. Equipment Inv |
| 13-183 | 8/21/2013 | Awning - Recover | Machinery & Equipment - Naperville |
| 13-184 | 7/31/2013 | Inline Empty Bottle Inspector | Machinery & Equipment - N.A. Plant |
| 13-185 | 7/31/2013 | Conveyors for Vision System | Machinery & Equipment - N.A. Plant |
| 13-186 | 7/31/2013 | Acme DTHB-7-2S Transformer | Machinery & Equipment - N.A. Plant |
| 13-187 | 7/31/2013 | Interior Floor Work | Machinery & Equipment - N.A. Plant |
| 13-188 | 8/5/2013 | Asphalt, Remove and Replace | Leasehold Imp - Rolling Meadows |
| 13-189 | 8/21/2013 | Awning - Recover | Machinery & Equipment - Wheaton |
| 13-190 | 7/31/2013 | Spare Parts for Vision System | Machinery & Equipment - N.A. Plant |
| 13-191 | 8/14/2013 | Spare Parts for Vision System | Machinery & Equipment - N.A. Plant |
| 13-192 | 7/31/2013 | Conveyor Motor for Vision System | Machinery & Equipment - N.A. Plant |
| 13-193 | 8/27/2013 | Asphalt, Repair | Leasehold Improvements - Bloomingdale |
| 13-194 | 8/27/2013 | Asphalt, Repair | Leasehold Imp - Rolling Meadows |
| 13-195 | 7/31/2013 | Construction Draw #6, GE TBJ | L/I - Glen Ellyn TBJ |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 13-196 | 8/31/2013 | Ammonia Compressor #1 Rebuild Parts | Machinery & Equipment - N.A. Plant |
| 13-197 | 8/31/2013 | Compressor #3 Rebuild | Machinery & Equipment - N.A. Plant |
| 13-198 | 8/28/2013 | Ice Maker, Hoshizaki Model No. KM-320MAH | Machinery & Equipment - Orland Park |
| 13-199 | 9/2/2013 | Civil Engineering Services | L/I - Glen Ellyn TBJ |
| 13-200 | 9/3/2013 | Architectural Serivces | L/I - Glen Ellyn TBJ |
| 13-201 | 9/3/2013 | Project Management Services | L/I - Glen Ellyn TBJ |
| 13-203 | 9/6/2013 | Shoregear 220T1A Voice Switch and Rack Mount Tray | Data Processing Equipment |
| 13-204 | 7/18/2013 | Connection Plate for HTST Press | Machinery & Equipment - N.A. Plant |
| 13-205 | 8/28/2013 | High Output Upblast Direct-Drive Exhaust Fan | Machinery & Equipment - N.A. Plant |
| 13-206 | 8/22/2013 | Window Film - Furnish and Install | L/I - Glen Ellyn TBJ |
| 13-207 | 8/23/2013 | Glass Filler Rebuild | Machinery & Equipment - N.A. Plant |
| 13-208 | 6/28/2013 | IT Generator - Generac Natural Gas QTO4524KNSX | Machinery & Equipment - N.A. Plant |
| 13-209 | 8/26/2013 | Headset for Drive-Thru | Machinery & Equipment - Skokie |
| 13-210 | 8/26/2013 | Headset for Drive-Thru | Machinery & Equipment - Orland Park |
| 13-212 | 8/26/2013 | Headset for Drive-Thru | Machinery & Equipment - Joliet DS |
| 13-213 | 8/26/2013 | Headset for Drive-Thru | Machinery & Equipment - Downers Grove |
| 13-216 | 9/23/2013 | Bus Station Cabinet | Leasehold Improvements - Skokie |
| 13-217 | 8/28/2013 | Frequency Drive for Vision System | Machinery & Equipment - N.A. Plant |
| 13-218 | 7/12/2013 | (2) Credit Card Terminals | M/E - Glen Ellyn TBJ |
| 13-219 | 8/30/2013 | Fire Alarm Panel - Replacement | Buildings - North Aurora |
| 13-220 | 1/31/2013 | RCN Fiber & Coax Cable - Relocation | Leasehold Improvements - Skokie |
| 13-221 | 9/18/2013 | Steam Coil Replacement for Bottle Washer | Machinery & Equipment - N.A. Plant |
| 13-223 | 9/12/2013 | Awning - Recover | Machinery & Equipment - Ballwin |
| 13-224 | 9/11/2013 | Poly Grease Trap, 75 gallon - Remove and Install | Machinery & Equipment - Naperville |
| 13-225 | 8/26/2013 | Poly Grease Trap, 75 gallon - Remove and Install | Machinery & Equipment - Joliet DS |
| 13-226 | 9/23/2013 | End Plate and Gasket for Press | Machinery & Equipment - N.A. Plant |
| 13-227 | 9/25/2013 | Booster Micro Processor Replacements | Machinery & Equipment - N.A. Plant |
| 13-228 | 9/20/2013 | Duct and Central Return Installation | L/I - Glen Ellyn TBJ |
| 13-229 | 9/19/2013 | 8 Facing Ice Cream Cabinet Serial # 1322614 | Machinery & Equipment - Orland Park |
| 13-230 | 8/13/2013 | 4 Rustic Table Tops | M/E - Glen Ellyn TBJ |
| 13-231 | 8/1/2013 | ThinkPad T530 & Docking Station SN-PK07Y99 - Bruce | Data Processing Equipment |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 13-232 | 8/24/2013 | ThinkPad T530 & Docking StationSN-PK0P75X - Teetee | Data Processing Equipment |
| 13-234 | 8/6/2013 | (6) Hard Drives for San Extension | Data Processing Equipment |
| 13-235 | 10/3/2013 | Baby Chaning Tables | Machinery & Equipment - Gurnee |
| 13-236 | 9/11/2013 | ALTA Survey | L/I - Glen Ellyn TBJ |
| 13-237 | 9/30/2013 | Construction Draw #7, GE TBJ | L/I - Glen Ellyn TBJ |
| 13-238 | 9/20/2013 | Compressor for Soft Serve Machine | Machinery & Equipment - Bloomingdale |
| 13-239 | 9/11/2013 | Compressor for Soft Serve Machine | Machinery & Equipment - Schaumburg |
| 13-240 | 10/11/2013 | Yogurt Machine Twist SS HC8-99T-RMT-132 | Machinery & Equipment - Downers Grove |
| 13-241 | 10/11/2013 | Yogurt Machine Single SS HC8-15RMT-132 | Machinery & Equipment - Downers Grove |
| 13-242 | 10/24/2013 | Reach-In Freezer, True Food Service Model TUC-48-L | Machinery & Equipment - Ballwin |
| 13-243 | 10/24/2013 | Reach-In Freezer, True Food Service Model TUC-48-L | Machinery & Equipment - Kirkwood |
| 13-245 | 10/24/2013 | Reach-In Freezer, True Food Service Model TUC-48-L | Machinery & Equipment - Oakville |
| 13-246 | 10/24/2013 | Reach-In Freezer, True Food Service Model TUC-48-L | Machinery & Equipment - St. Peters |
| 13-247 | 10/9/2013 | Awnings - Recover | Machinery & Equipment - Lake Zurich |
| 13-248 | 10/25/2013 | (6) Metal Table Bases and (16) Chairs | M/E - Glen Ellyn TBJ |
| 13-249 | 10/9/2013 | Scissor Lift Serial #:0200161751 | Machinery & Equipment - N.A. Plant |
| 13-250 | 10/28/2013 | Soft Starter Project for Ammonia Compressor Keypad | Machinery & Equipment - N.A. Plant |
| 13-251 | 10/30/2013 | Soft Starter Proj for Ammonia Compressor Starter | Machinery & Equipment - N.A. Plant |
| 13-254 | 10/29/2013 | Cast Iron Sewer - Remove and Replace | Leasehold Improvements - Joliet DS |
| 13-255 | 11/21/2013 | Re-Establish AT&T Facilities for Fire Alarm | L/I - Glen Ellyn TBJ |
| 13-256 | 11/21/2013 | Railings to Ramp and Step | L/I - Glen Ellyn TBJ |
| 13-258 | 11/19/2013 | Liquid Ammonia Pumps - Buffalo and Teikoko | Machinery & Equipment - N.A. Plant |
| 13-259 | 11/10/2013 | (2) Rooftop Carrier A/C Units | Buildings - North Aurora |
| 13-260 | 10/8/2013 | Lenovo ThinkStation E31 SN-MJ78XN3 - Dave Hassler | Data Processing Equipment |
| 13-261 | 10/14/2013 | Lenovo ThinkStation E31 SN-MJ78XN3 - Dave Hassler | Data Processing Equipment |
| 13-262 | 10/14/2013 | HP Compaq LA2405X LED Monitor SN-CN4330049F - Spar | Data Processing Equipment |
| 13-263 | 12/6/2013 | Brocade Network Switches - Replacement | Data Processing Equipment |
| 13-264 | 12/6/2013 | (3) EMC Hard Drives - 2 TB | Data Processing Equipment |
| 13-265 | 9/20/2013 | Door to Door Software Upgrade #2 | Machinery & Equipment - New Cust. Acq. |
| 13-266 | 1/1/2013 | HP RP5700 POS | Machinery & Equipment - D.S. Equipment Inv |
| 13-267 | 1/1/2013 | Micros WS5 - Serial # 9341065933 | Machinery & Equipment - D.S. Equipment Inv |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 13-268 | 6/1/2013 | HP 405800 | Machinery & Equipment - D.S. Equipment Inv |
| 13-269 | 12/1/2013 | Soft Starter 370A 23-460 VAC 3-Phase 50/60 Hz | Machinery & Equipment - N.A. Plant |
| 13-270 | 12/1/2013 | Remote Keypad for Soft Starter w/3m Cable | Machinery & Equipment - N.A. Plant |
| 13-272 | 11/14/2013 | HP RP5800 POS System Serial # 2UA3391WJV | Machinery & Equipment - Park Ridge |
| 13-273 | 11/6/2013 | HP Compaq LED Monitor LA2405X Serial # CN433201J4 | Data Processing Equipment |
| 13-274 | 11/6/2013 | HP Compaq LED Monitor LA2405X Serial # CN433201J6 | Data Processing Equipment |
| 13-275 | 11/6/2013 | HP Compaq LED Monitor LA2405X Serial # CN433201J7 | Data Processing Equipment |
| 13-276 | 11/6/2013 | HP Compaq LED Monitor LA2405X Serial # CN433201J9 | Data Processing Equipment |
| 13-277 | 11/6/2013 | HP Compaq LED Monitor LA2405X Serial # CN433201JP | Data Processing Equipment |
| 13-278 | 11/6/2013 | HP Compaq LED Monitor LA2405X Serial # CN433201JR | Data Processing Equipment |
| 13-279 | 11/6/2013 | HP Compaq LED Monitor LA2405X Serial # CN433201JS | Data Processing Equipment |
| 13-280 | 11/6/2013 | HP Compaq LED Monitor LA2405X Serial # CN433201JV | Data Processing Equipment |
| 13-281 | 11/6/2013 | HP Compaq LED Monitor LA2405X Serial # CN43390BW9 | Data Processing Equipment |
| 13-282 | 11/6/2013 | HP Compaq LED Monitor LA2405X Serial # CN43390C2N | Data Processing Equipment |
| 13-283 | 11/6/2013 | Lenovo ThinkCentre M93P 10AA - Serial # SMJ002M6T | Data Processing Equipment |
| 13-284 | 11/6/2013 | Lenovo ThinkCentre M93P 10AA - Serial # SMJ002M6U | Data Processing Equipment |
| 13-285 | 11/6/2013 | Lenovo ThinkCentre M93P 10AA Serial # SMJ002M6V | Data Processing Equipment |
| 13-286 | 11/6/2013 | Lenovo ThinkCentre M93P 10AA Serial # SMJ002M6W | Data Processing Equipment |
| 13-287 | 11/6/2013 | Lenovo ThinkCentre M93P 10AA Serial # SMJ002M6X | Data Processing Equipment |
| 13-288 | 11/6/2013 | Lenovo ThinkCentre M93P 10AA Serial # SMJ002M6Y | Data Processing Equipment |
| 13-289 | 11/6/2013 | Lenovo ThinkCentre M93P 10AA Serial # SMJ002M6Z | Data Processing Equipment |
| 13-290 | 11/6/2013 | Lenovo ThinkCentre M93P 10AA Serial # SMJ002M70 | Data Processing Equipment |
| 13-291 | 11/6/2013 | Lenovo ThinkCentre M93P 10AA Serial # SMJ002M71 | Data Processing Equipment |
| 13-292 | 11/6/2013 | Lenovo ThinkCentre M93P 10AA Serial # SMJ002M72 | Data Processing Equipment |
| 13-293 | 11/18/2013 | (3) Brocade ICX 6430/6450 EPS Power Supply | Data Processing Equipment |
| 14-001 | 1/1/2014 | (3) Rooftop HVAC Units - Remove old install new | Buildings - North Aurora |
| 14-002 | 1/7/2014 | Awinings - Recover | Machinery & Equipment - Arlington Heights |
| 14-004 | 1/22/2014 | Virtuao Jukebox Serial # BF0F48 | Machinery & Equipment - Naperville |
| 14-007 | 1/20/2014 | Cabinetry - Fabrication and Installlation | Leasehold Improvements - Naperville |
| 14-008 | 1/31/2014 | Restaurant Equipment | Machinery & Equipment - Naperville |
| 14-009 | 1/1/2014 | Signage and Installation | Machinery & Equipment - Naperville |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 14-011 | 1/28/2014 | Architectural Services | Leasehold Improvements - Naperville |
| 14-017 | 1/28/2014 | Construction Draw #1 | Leasehold Improvements - Naperville |
| 14-028 | 1/19/2014 | (2) Reznor Heaters- UDA200 & ADAP250 - Remv & Repl | Buildings - North Aurora |
| 14-031 | 2/27/2014 | Construction Draw #2 | Leasehold Improvements - Naperville |
| 14-032 | 2/12/2014 | Ammonia Pump | Machinery & Equipment - N.A. Plant |
| 14-033 | 1/29/2014 | Huhtamaki Machine Update, Rebuild & Spare Parts | Machinery & Equipment - N.A. Plant |
| 14-034 | 1/28/2014 | Cabling - Cat 5 Internet and Surveillance Camera | Machinery & Equipment - Naperville |
| 14-044 | 2/9/2014 | Service walk-in freezer & install of new compressr | Machinery & Equipment - Milwaukee TC |
| 14-053 | 5/20/2014 | Construction Draw - Final | Leasehold Improvements - Naperville |
| 14-055 | 5/13/2014 | PanelView Plus Terminal AB 2711P-K12C4A8 | Machinery & Equipment - N.A. Plant |
| 14-064 | 6/24/2014 | Door to Door Software Upgrade #3 | Machinery & Equipment - New Cust. Acq. |
| 14-073 | 8/25/2014 | Leibinger Jet2 Neo printer Serial # LJ-403196 | Machinery & Equipment - N.A. Plant |
| 14-074 | 8/25/2014 | Leibinger Jet2 Neo printer Serial # LJ-403188 | Machinery & Equipment - N.A. Plant |
| 14-075 | 8/25/2014 | Leibinger Jet2 Neo printer Serial # LJ-403195 | Machinery & Equipment - N.A. Plant |
| 14-076 | 7/23/2014 | Updgade concrete front walkway | L/I - Glen Ellyn TBJ |
| 14-077 | 9/9/2014 | Sealing of Building | Buildings - North Aurora |
| 14-078 | 8/25/2014 | AIS Pallet Racking | Machinery & Equipment - N.A. Plant |
| 14-096 | 9/30/2014 | Condenser repiping project | Machinery & Equipment - N.A. Plant |
| 14-099 | 10/6/2014 | Asphalt parking lot pavement | Buildings - North Aurora |
| 14-105 | 11/2/2014 | Civil Engineering Services 7/28/13 to 9/28/13 | Leasehold Improvements - Bolingbrook East TBJ |
| 14-109 | 11/2/2014 | Bolingbrook Phase I Environmental Site Assessment | Leasehold Improvements - Bolingbrook East TBJ |
| 14-110 | 11/2/2014 | Bolingbrook Sanitary Sewer Connection | Leasehold Improvements - Bolingbrook East TBJ |
| 14-113 | 11/2/2014 | Bolingbrook Soil Borings and Landscape Plans | Leasehold Improvements - Bolingbrook East TBJ |
| 14-114 | 11/2/2014 | Bolingbrook Civil Engineering Services 9/28/13 to | Leasehold Improvements - Bolingbrook East TBJ |
| 14-115 | 11/2/2014 | Bolingbrook Architectural Services | Leasehold Improvements - Bolingbrook East TBJ |
| 14-116 | 11/2/2014 | Awnings and Installation | Machinery & Equipment - Bolingbrook East TBJ |
| 14-117 | 11/2/2014 | Bolingbrook Building Permit Review Fee | Leasehold Improvements - Bolingbrook East TBJ |
| 14-118 | 11/2/2014 | Bolingbrook Site Development Permit, Review & Insp | Leasehold Improvements - Bolingbrook East TBJ |
| 14-120 | 11/2/2014 | Bolingbrook Civil Engineering Services 1/14-5/14 | Leasehold Improvements - Bolingbrook East TBJ |
| 14-121 | 11/2/2014 | Bolingbrook Architectural Services | Leasehold Improvements - Bolingbrook East TBJ |
| 14-122 | 11/2/2014 | Cabinetry - Fabrication & Installation | Leasehold Improvements - Bolingbrook East TBJ |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 14-123 | 11/2/2014 | Bolingbrook Building Permit | Leasehold Improvements - Bolingbrook East TBJ |
| 14-124 | 11/2/2014 | Bolingbrook Signage | Machinery & Equipment - Bolingbrook East TBJ |
| 14-127 | 11/2/2014 | Bolingbrook Architectural Services 5/1 - 8/1/14 | Leasehold Improvements - Bolingbrook East TBJ |
| 14-128 | 11/2/2014 | Menu Boards | Machinery & Equipment - Bolingbrook East TBJ |
| 14-135 | 11/2/2014 | Awnings andl Installation | Machinery & Equipment - Bolingbrook East TBJ |
| 14-136 | 11/2/2014 | Bolingbrook Architectural Services 8/1 - 11/1/14 | Leasehold Improvements - Bolingbrook East TBJ |
| 14-143 | 10/16/2014 | Virtuo Jukebox Serial # BF08C7 | Machinery & Equipment - Arlington Heights |
| 14-144 | 9/3/2014 | Conduit Installation Under Parking Lot | Buildings - North Aurora |
| 14-147 | 11/14/2014 | Cooler Floor | Buildings - North Aurora |
| 14-148 | 11/12/2014 | Exit Cooler Dock Door & Cooler Slider | Machinery & Equipment - N.A. Plant |
| 14-151 | 10/22/2014 | #C-25 2015 International Model 4400 SBA | Vehicles |
| 14-165 | 12/1/2014 | Bottle Washer Parts | Machinery & Equipment - N.A. Plant |
| 14-170 | 12/8/2014 | Repiping of condenser and water leak repair | Buildings - North Aurora |
| 14-171 | 12/30/2014 | Reconfiguration of water lines and drain lines | Leasehold Imp - Rolling Meadows |
| 14-172 | 9/28/2014 | Lantech Stretch Wrapper Serial # QM032190 | Machinery & Equipment - N.A. Plant |
| 14-173 | 10/28/2014 | Plastic Pallets for Cooler Warehouse | Machinery & Equipment - N.A. Plant |
| 14-185 | 10/10/2014 | NetSupport Manager Remote Control Software | Data Processing Equipment |
| 14-187 | 11/25/2014 | Lab Remodel Project | Machinery & Equipment - Lab |
| 14-188 | 12/30/2014 | Plant Rebuilding Project (Energy Efficient Light) | Machinery & Equipment - N.A. Plant |
| 14-197 | 5/1/2014 | iPhone Application | Data Processing Equipment |
| 14-198 | 11/2/2014 | Walk-in Panels for Cooler/Freezer | Machinery & Equipment - Bolingbrook East TBJ |
| 14-199 | 11/2/2014 | Equipment Stand, Refrigerated Base | Machinery & Equipment - Bolingbrook East TBJ |
| 14-200 | 11/2/2014 | Walk-in Cooler/Freezer System | Machinery & Equipment - Bolingbrook East TBJ |
| 14-201 | 11/2/2014 | Sneezeguard System | Machinery & Equipment - Bolingbrook East TBJ |
| 14-202 | 11/2/2014 | Gas Fryer System | Machinery & Equipment - Bolingbrook East TBJ |
| 14-203 | 11/2/2014 | Exhaust System (6'x48") | Machinery & Equipment - Bolingbrook East TBJ |
| 14-204 | 1/1/2014 | Exhaust System (8'x60") | Machinery & Equipment - Bolingbrook East TBJ |
| 14-205 | 11/2/2014 | Countertop Griddle | Machinery & Equipment - Bolingbrook East TBJ |
| 14-206 | 11/2/2014 | Soda and Ice Dispenser | Machinery & Equipment - Bolingbrook East TBJ |
| 14-207 | 11/2/2014 | Ice Machine Nugget Compressed | Machinery & Equipment - Bolingbrook East TBJ |
| 15-001 | 1/22/2015 | #412 2006 Great Dane OTR Trailer | Vehicles |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 15-002 | 1/22/2015 | #413 2007 Great Dane OTR Trailer | Vehicles |
| 15-003 | 1/22/2015 | #414 2007 Great Dane OTR Trailer | Vehicles |
| 15-004 | 1/22/2015 | #415 2007 Great Dane OTR Trailer | Vehicles |
| 15-005 | 1/15/2015 | Rolling Meadows Kitchen Repairs | Leasehold Imp - Rolling Meadows |
| 15-006 | 1/29/2015 | Drive Thru Communication Equipment | Machinery & Equipment - Bolingbrook East TBJ |
| 15-007 | 1/31/2015 | Preaction System for Plant Sprinkler | Machinery & Equipment - N.A. Plant |
| 15-008 | 3/13/2015 | Ice Cream Batch Freezer for Lab | Machinery & Equipment - Lab |
| 15-009 | 1/18/2015 | Rolling Meadows Kitchen Repairs | Leasehold Imp - Rolling Meadows |
| 15-010 | 1/1/2015 | Signage - Arlington Heights | Machinery & Equipment - Arlington Heights |
| 15-011 | 3/25/2015 | Reuland Complete Motor / Reducer | Machinery & Equipment - N.A. Plant |
| 15-012 | 2/13/2015 | Projector for Training Room | Data Processing Equipment |
| 15-013 | 2/25/2015 | Plant Wi-Fi & Camera Project | Data Processing Equipment |
| 15-014 | 5/15/2015 | #316 2015 International 4300 | Vehicles |
| 15-015 | 5/15/2015 | #319 2015 International 4300 | Vehicles |
| 15-016 | 5/15/2015 | #320 2015 International 4300 | Vehicles |
| 15-017 | 5/15/2015 | #321 2015 International 4300 | Vehicles |
| 15-018 | 5/15/2015 | #318 2015 International 4300 | Vehicles |
| 15-019 | 5/15/2015 | #324 2015 International 4300 | Vehicles |
| 15-020 | 5/15/2015 | #322 2015 International 4300 | Vehicles |
| 15-021 | 5/15/2015 | #317 2015 International 4300 | Vehicles |
| 15-022 | 5/15/2015 | #325 2015 International 4300 | Vehicles |
| 15-023 | 5/15/2015 | #323 2015 International 4300 | Vehicles |
| 15-025 | 6/12/2015 | Bag-in-Box M125 Filler | Machinery & Equipment - N.A. Plant |
| 15-026 | 6/18/2015 | St. Louis Ramp | Machinery & Equipment - St. Louis TC |
| 15-030 | 6/16/2015 | Deposit for 2 Clayton Steam Generators and Accesso | Machinery & Equipment - N.A. Plant |
| 15-031 | 6/24/2015 | Quantum Scalar I40 Two LTO-6 Drives | Data Processing Equipment |
| 15-032 | 7/2/2015 | IZMS Electromagnetic Flowmeter | Machinery & Equipment - N.A. Plant |
| 15-033 | 7/14/2015 | Leibinger NEO Continuous Inkjet Printer | Machinery & Equipment - N.A. Plant |
| 15-034 | 8/4/2015 | Roof top Carrier unit model #48TCED17A3A6 | Buildings - North Aurora Dairy Store |
| 15-035 | 8/19/2015 | Pasturizer Heat Exchanger Rebuild | Machinery & Equipment - N.A. Plant |
| 15-037 | 7/27/2015 | Plate Pack | Machinery & Equipment - N.A. Plant |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 15-038 | 8/18/2015 | Grease trap system replacement - Schier 65 gallon | Machinery & Equipment - Park Ridge |
| 15-039 | 8/5/2015 | Label Printer Project | Machinery & Equipment - N.A. Plant |
| 15-040 | 8/31/2015 | Soft serve machine (single) Serial #G2U-2616 | Machinery & Equipment - Elgin |
| 15-041 | 8/31/2015 | Soft serve machine (twist) Serial #H2U-3170 | Machinery & Equipment - Elgin |
| 15-042 | 9/21/2015 | New Refrig Sys for Exist Walk-In Cooler & Freezer | Machinery & Equipment - Western Springs |
| 15-043 | 9/16/2015 | Boiler Upgrade Project | Machinery & Equipment - N.A. Plant |
| 15-044 | 9/28/2015 | Wrapper System | Machinery & Equipment - N.A. Plant |
| 15-045 | 10/11/2015 | Initial Sealcoating of Parking Lot (Land Improve) | Buildings - North Aurora |
| 15-046 | 10/20/2015 | (2) Vitapump systems | Machinery & Equipment - N.A. Plant |
| 15-047 | 9/21/2015 | Exchange Pump | Machinery & Equipment - N.A. Plant |
| 15-048 | 11/11/2015 | Sewer line replacement | Leasehold Improvements - Oswego |
| 15-049 | 11/25/2015 | (3) Rite Hite Eclipse Shelters | Buildings - North Aurora |
| 15-050 | 11/30/2015 | Mechanical Dockleveler | Leasehold Improvements - Indy Transfer Center |
| 15-051 | 12/8/2015 | Glass Caser Capital Project | Machinery & Equipment - N.A. Plant |
| 15-052 | 11/17/2015 | Truck Tracker 2013 Professional Plus Software Dep | Vehicles |
| 15-053 | 9/23/2015 | #181 2015 Mercedes-Benz Sprinter | Vehicles |
| 15-055 | 5/24/2015 | #171 2015 Mercedes Benz Sprinter | Vehicles |
| 15-056 | 5/24/2015 | #172 2015 Mercedes Benz Sprinter | Vehicles |
| 15-059 | 5/24/2015 | #175 2015 Mercedes Benz Sprinter | Vehicles |
| 15-062 | 6/16/2015 | #176 2015 Mercedes Benz Sprinter | Vehicles |
| 15-063 | 6/16/2015 | #180 2015 Mercedes Benz Sprinter | Vehicles |
| 15-065 | 12/1/2015 | Leibinger NEO Continuous Inkjet Printer | Machinery & Equipment - N.A. Plant |
| 15-066 | 12/30/2015 | Interior Remodel Work | Leasehold Improvements - Indy Transfer Center |
| 15-067 | 12/30/2015 | Cooler Electrical Work | Machinery & Equipment - Indianapolis TC |
| 15-068 | 12/30/2015 | New Cooler Complex Installation for the Remodel | Machinery & Equipment - Indianapolis TC |
| 16-001 | 2/12/2016 | Nordock Levelers | Buildings - North Aurora |
| 16-002 | 2/2/2016 | #27 2016 GMC Savana Van, VIN 1GT27GFG9G1195357 | Vehicles |
| 16-003 | 1/3/2016 | Awnings - Recover | Machinery & Equipment - Evergreen Park |
| 16-004 | 1/1/2016 | Replacement of Rooftop HVAC - Rheem | Leasehold Improvements - Kirkwood |
| 16-005 | 3/31/2016 | Drain Extension Old Hardening Room - Sequoia | Buildings - North Aurora |
| 16-006 | 1/26/2016 | Electrical Outlets for Truck Compressors | Machinery & Equipment - Indianapolis TC |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 16-007 | 1/30/2016 | Plumbing Projects for Remodel | Leasehold Improvements - Indy Transfer Center |
| 16-008 | 1/1/2016 | Soft Serve Machine - Single - Serial # I2U-3382 | Machinery & Equipment - Wheaton |
| 16-009 | 1/1/2016 | Soft Serve Machine - Twist - Serial # I2U-3335 | Machinery & Equipment - Wheaton |
| 16-012 | 2/19/2016 | Boiler Upgrade Project - Mechanical Inc. | Machinery & Equipment - N.A. Plant |
| 16-013 | 1/1/2016 | Steam Hose Stations | Machinery & Equipment - N.A. Plant |
| 16-015 | 2/26/2016 | Exhaust Blower System | Machinery & Equipment - Truck Maintenance |
| 16-016 | 3/11/2016 | TouchTunes Virtuo Jukebox | Machinery & Equipment - North Aurora DS |
| 16-017 | 3/11/2016 | TouchTunes Virtuo Jukebox | Machinery & Equipment - Evergreen Park |
| 16-018 | 3/14/2016 | Magikitchen Model MKE-48-E Countertop Griddle | Machinery & Equipment - Skokie |
| 16-019 | 3/9/2016 | PanelView Plus Terminal AB 2711P-K12C4A8 | Machinery & Equipment - N.A. Plant |
| 16-020 | 3/31/2016 | Walk-In Cooler/Freezer Combination | Machinery & Equipment - Norfolk TC |
| 16-021 | 4/21/2016 | Lactoscope FTIR Advanced Serial # FB151026 | Machinery & Equipment - Lab |
| 16-022 | 4/25/2016 | #327 - 2016 International 4300 VIN 5749 | Vehicles |
| 16-023 | 4/25/2016 | #326 - 2016 International 4300 VIN 5748 | Vehicles |
| 16-024 | 4/25/2016 | #328 - 2016 International 4300 VIN 5750 | Vehicles |
| 16-025 | 4/12/2016 | Soft Serve Machine - Twist - Serial # L2U-4209 | Machinery & Equipment - Western Springs |
| 16-026 | 4/28/2016 | Standby Power for Wholesale and InterCompany Trcks | Vehicles |
| 16-027 | 5/24/2016 | AIS Pallet Racking | Machinery & Equipment - N.A. Plant |
| 16-028 | 5/25/2016 | Soft Serve Machine - Single - Serial # E2V-1763 | Machinery & Equipment - Western Springs |
| 16-029 | 4/14/2016 | NA Security System | Buildings - North Aurora |
| 16-030 | 4/27/2016 | #263 2014 Isuzu NRR, Vin # 301889 | Vehicles |
| 16-031 | 5/20/2016 | Kolpak Walk-In Combination Cooler/Freezer | Machinery & Equipment - Norfolk TC |
| 16-032 | 5/19/2016 | Serving Counter Fabrications and Installation | Machinery & Equipment - Bloomingdale |
| 16-033 | 6/10/2016 | Walk-In Freezer | Machinery & Equipment - Park Ridge |
| 16-034 | 6/24/2016 | Walk-In Freezer | Machinery & Equipment - Downers Grove |
| 16-036 | 7/13/2016 | Awnings - Recover | Machinery & Equipment - North Aurora DS |
| 16-037 | 6/30/2016 | CT Solutions Panel | Machinery & Equipment - N.A. Plant |
| 16-039 | 6/21/2016 | SAN Upgrade - Data Storage | Data Processing Equipment |
| 16-041 | 8/16/2016 | Fab & Installation of Safety Rails & Crossovers | Buildings - North Aurora |
| 16-043 | 4/4/2016 | Glass Caser | Machinery & Equipment - N.A. Plant |
| 16-044 | 9/16/2016 | Soft Serve Machine - Single - Serial # I2V-3181 | Machinery & Equipment - Rolling Meadows |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 16-045 | 9/16/2016 | Soft Serve Machine - Twist - Serial # I2V-3191 | Machinery & Equipment - Rolling Meadows |
| 16-046 | 8/30/2016 | Soft Serve Machine - Single - Serial #H2V-2960 | Machinery & Equipment - Bolingbrook East TBJ |
| 16-047 | 8/30/2016 | Soft Serve Machine - Twist - Serial #H2V-2969 | Machinery & Equipment - Bolingbrook East TBJ |
| 16-048 | 8/23/2016 | Soft Serve Machine - Twist - Serial #C2V-841 | Machinery & Equipment - Bloomingdale |
| 16-049 | 8/23/2016 | Soft Serve Machine - Single - Serial #H2V-2917 | Machinery & Equipment - Bloomingdale |
| 16-050 | 8/23/2016 | Soft Serve Machine - Single - Serial #H2V-2916 | Machinery & Equipment - North Aurora DS |
| 16-051 | 8/23/2016 | Soft Serve Machine - Twist - Serial #F2V-2025 | Machinery & Equipment - North Aurora DS |
| 16-052 | 8/25/2016 | Cooler/Freezer Wiring | Machinery & Equipment - Norfolk TC |
| 16-053 | 9/30/2016 | Compressor #3 Rebuild | Machinery & Equipment - N.A. Plant |
| 16-054 | 8/10/2016 | Awnings - Recover | Machinery & Equipment - Bloomingdale |
| 16-055 | 9/6/2016 | Flooring | L/I - Glen Ellyn TBJ |
| 16-057 | 9/19/2016 | Asphalt Paving | Leasehold Improvements - Bloomingdale |
| 16-058 | 8/29/2016 | Glass Bottle Line Electrical Panel | Machinery & Equipment - N.A. Plant |
| 16-059 | 9/30/2016 | #187-16 Mercedes-Benz Sprinter WD3PF4CC0GP266401 | Vehicles |
| 16-060 | 9/30/2016 | #188-16 Mercedes-Benz Sprinter WD3PF4CC0GP266402 | Vehicles |
| 16-061 | 9/30/2016 | #189-16 Mercedes-Benz Sprinter WD3PF4CC0GP266403 | Vehicles |
| 16-062 | 9/30/2016 | #190-16 Mercedes-Benz Sprinter WD3PF4CC0GP266404 | Vehicles |
| 16-063 | 9/30/2016 | #191-16 Mercedes-Benz Sprinter WD3PF4CC2GP280056 | Vehicles |
| 16-064 | 9/30/2016 | #192-16 Mercedes-Benz Sprinter WD3PF4CC2GP280668 | Vehicles |
| 16-066 | 10/4/2016 | Drive Thru Communication Equipment | Machinery & Equipment - Naperville North |
| 16-067 | 9/30/2016 | Compressor #1 Oil Separator | Machinery & Equipment - N.A. Plant |
| 16-068 | 10/5/2016 | Condensing Unit | Machinery & Equipment - Elmhurst |
| 16-069 | 10/31/2016 | Cannon Glass Caser Morrison Screw Kit | Machinery & Equipment - N.A. Plant |
| 16-070 | 10/29/2016 | Channel Letter Signs LED Conversion | Machinery & Equipment - Park Ridge |
| 16-071 | 10/18/2016 | Bottle Washer Caustic Spray | Machinery & Equipment - N.A. Plant |
| 16-072 | 6/22/2016 | Pallet Jack | Machinery & Equipment - Indianapolis TC |
| 16-073 | 10/27/2016 | Drive Thru Communication Equipment | Machinery & Equipment - Oakville |
| 16-074 | 10/31/2016 | Condensing Unit | Machinery & Equipment - Oswego |
| 16-075 | 11/7/2016 | Build and Install Control Cabinet Equipment | Machinery & Equipment - N.A. Plant |
| 16-077 | 11/22/2016 | Hach Hardness Analyzer | Machinery & Equipment - N.A. Plant |
| 16-078 | 11/16/2016 | Flooring, Ramp Rebuild | L/I - Glen Ellyn TBJ |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 16-080 | 10/25/2016 | Oil Separator | Machinery & Equipment - N.A. Plant |
| 16-081 | 9/15/2016 | Camera Licensing and Hardware | Leasehold Imp - Norfolk TC |
| 16-083 | 12/8/2016 | Drive Thru Communication Equipment | Machinery & Equipment - Bloomingdale |
| 16-091 | 9/26/2016 | Soda Ice & Beverage Dispenser | M/E - Glen Ellyn TBJ |
| 16-092 | 12/7/2016 | Protect-All Flooring and Installation-Rear Office | Leasehold Improvements - Western Springs |
| 17-001 | 1/1/2017 | Drive-thru Communication Equipment | Machinery & Equipment - Rolling Meadows |
| 17-002 | 1/1/2017 | Drive-thru Communication Equipment | Machinery & Equipment - North Aurora DS |
| 17-003 | 1/1/2017 | Drive-thru Coomunication Equipment | M&E - St. Charles |
| 17-004 | 2/22/2017 | Major Tile Replacement, Sub-Flooling Leveling | Leasehold Improvements - Bloomingdale |
| 17-005 | 4/8/2017 | Metal Detector | Machinery & Equipment - N.A. Plant |
| 17-006 | 3/14/2017 | Wastewater Sampler | Machinery & Equipment - N.A. Plant |
| 17-007 | 3/17/2017 | Protect-All Flooring and Installation-Customer Ser | Leasehold Improvements - Western Springs |
| 17-008 | 3/17/2017 | Protect-All Flooring and Installation-Kitchen Serv | Leasehold Improvements - Western Springs |
| 17-009 | 2/23/2017 | Imperial Surveillance System | Leasehold Improvements - Joliet DS |
| 17-010 | 2/24/2017 | Compressor Rebuild #2 | Machinery & Equipment - N.A. Plant |
| 17-011 | 4/28/2017 | Hardening Room Penthouse Door | Machinery & Equipment - N.A. Plant |
| 17-014 | 5/22/2017 | Engineering & Architecture Raleigh TC | Leasehold Improvements - Raleigh TC |
| 17-016 | 5/22/2017 | Wood Grain Restaurant Equipment | Machinery & Equipment - Bolingbrook East TBJ |
| 17-017 | 5/22/2017 | Wood Grain Oven/Mixer | Machinery & Equipment - Bolingbrook East TBJ |
| 17-018 | 5/22/2017 | Wood Grain Leasehold Buyout | Leasehold Improvements - Bolingbrook East TBJ |
| 17-019 | 5/22/2017 | Wood Grain Exterior Signs | Machinery & Equipment - Bolingbrook East TBJ |
| 17-020 | 5/22/2017 | Wood Grain Furniture | Machinery & Equipment - Bolingbrook East TBJ |
| 17-021 | 5/22/2017 | Wood Grain Kitchenware | Machinery & Equipment - Bolingbrook East TBJ |
| 17-022 | 5/22/2017 | Wood Grain Construction Costs | Leasehold Improvements - Bolingbrook East TBJ |
| 17-023 | 5/9/2017 | Frequency Drive for the Homogenizer | Machinery & Equipment - N.A. Plant |
| 17-024 | 5/31/2017 | Installation of Used Raleigh Cooler/Freezer | Machinery & Equiment - Raleigh TC |
| 17-025 | 5/19/2017 | Drive-thru Communication Equipment | Machinery & Equiment - Joliet DS |
| 17-026 | 5/25/2017 | Raymond Pallet Truck 2017 8210-F45L | Machinery & Equiment - Raleigh TC |
| 17-027 | 6/6/2017 | Raymond Pallet Truck 2017 8210-F45L | Machinery & Equiment - Norfolk TC |
| 17-028 | 6/26/2017 | Compressor for Walk-In Freezer WIF SN# T15M08792 | Machinery & Equiment - Indianapolis TC |
| 17-029 | 6/19/2017 | Emergency Ammonia Shut Down System | Machinery & Equipment - N.A. Plant |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 17-030 | 6/7/2017 | Raleigh Transfer Center Plumbing & Electrical Work | Leasehold Improvements - Raleigh TC |
| 17-031 | 9/1/2017 | New STL Cooler/Freezer | Machinery & Equipment - St. Louis TC |
| 17-032 | 9/27/2017 | St. Louis Demising Wall Repairs | Leasehold Improvements - St. Louis TC |
| 17-033 | 9/25/2017 | New Electrical Work to Hook Up New Freezer | Machinery & Equipment - St. Louis TC |
| 17-037 | 9/1/2017 | #611 2017 Freightliner MT45 VIN 4UZAAPDU0HCJH0660 | Vehicles |
| 17-040 | 9/1/2017 | #614 2017 Freightliner MT45 VIN 4UZAAPDU6HCJH0662 | Vehicles |
| 17-042 | 9/1/2017 | #616 2017 Freightliner MT45 VIN 4UZAAPDUXHCJH0665 | Vehicles |
| 17-043 | 9/1/2017 | #617 2017 Freightliner MT45 VIN 4UZAAPDU1HCJH0666 | Vehicles |
| 17-045 | 9/1/2017 | #619 2017 Freightliner MT45 VIN 4UZAAPDU8HCJH6982 | Vehicles |
| 17-046 | 9/1/2017 | #620 2017 Freightliner MT45 VIN 4UZAAPDUXHCJH6983 | Vehicles |
| 17-050 | 9/1/2017 | #624 2017 Freightliner MT45 VIN 4UZAAPFD1JCJL3236 | Vehicles |
| 17-051 | 9/1/2017 | #625 2017 Freightliner MT45 VIN 4UZAAPFD3JCJL3237 | Vehicles |
| 17-052 | 9/1/2017 | #626 2017 Freightliner MT45 VIN 4UZAAPFD5JCJL3238 | Vehicles |
| 17-053 | 9/1/2017 | #627 2017 Freightliner MT45 VIN 4UZAAPFD7JCJL3239 | Vehicles |
| 17-054 | 9/1/2017 | #628 2017 Freightliner MT45 VIN 4UZAAPFD3JCJL3240 | Vehicles |
| 17-056 | 9/1/2017 | #630 2017 Freightliner MT45 VIN 4UZAAPFD7JCJL3242 | Vehicles |
| 17-061 | 9/1/2017 | #635 2017 Freightliner MT45 VIN 4UZAAPFDXJCJL3249 | Vehicles |
| 17-062 | 10/25/2017 | Walk-In Cooler/Freezer | Machinery & Equipment - Bloomington TBJ |
| 17-063 | 10/25/2017 | Walk-In Cooler/Freezer Refrigeration System | Machinery & Equipment - Bloomington TBJ |
| 17-064 | 10/25/2017 | Refrigerated Fountain Rail and Accessories | Machinery & Equipment - Bloomington TBJ |
| 17-065 | 10/25/2017 | Reach-in Freezer | Machinery & Equipment - Bloomington TBJ |
| 17-066 | 10/25/2017 | Dishwasher | Machinery & Equipment - Bloomington TBJ |
| 17-067 | 10/25/2017 | Walk-In Cooler Refrigeration System | Machinery & Equipment - Bloomington TBJ |
| 17-068 | 10/25/2017 | Walk-In Freezer Refrigeration System | Machinery & Equipment - Bloomington TBJ |
| 17-069 | 10/25/2017 | Gas Fryer | Machinery & Equipment - Bloomington TBJ |
| 17-070 | 10/25/2017 | Exhaust Hood System | Machinery & Equipment - Bloomington TBJ |
| 17-071 | 10/25/2017 | Fire Suppression System | Machinery & Equipment - Bloomington TBJ |
| 17-072 | 10/25/2017 | Electric Countertop Griddle | Machinery & Equipment - Bloomington TBJ |
| 17-073 | 10/25/2017 | Refrigerated Equipment Stand | Machinery & Equipment - Bloomington TBJ |
| 17-074 | 10/25/2017 | Soda & Ice Dispenser System | Machinery & Equipment - Bloomington TBJ |
| 17-075 | 10/25/2017 | Bloomington TBJ Furniture | Machinery & Equipment - Bloomington TBJ |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 17-076 | 10/25/2017 | Signage | Machinery & Equipment - Bloomington TBJ |
| 17-077 | 10/25/2017 | Drive-thru Communication Equipment | Machinery & Equipment - Bloomington TBJ |
| 17-078 | 10/25/2017 | Architectural Services | Leasehold Improvements - Bloomington TBJ |
| 17-079 | 10/25/2017 | Civil Engineering | Leasehold Improvements - Bloomington TBJ |
| 17-080 | 10/25/2017 | Design Development | Leasehold Improvements - Bloomington TBJ |
| 17-081 | 10/25/2017 | New ODI Interior Design | Leasehold Improvements - Bloomington TBJ |
| 17-082 | 10/25/2017 | ODI Booths and Benches | Machinery & Equipment - Bloomington TBJ |
| 17-083 | 10/25/2017 | TBJ Tables and Booth Seating | Machinery & Equipment - Bloomington TBJ |
| 17-084 | 10/25/2017 | Awings | Machinery & Equipment - Bloomington TBJ |
| 17-085 | 10/25/2017 | Cabinetry | Leasehold Improvements - Bloomington TBJ |
| 17-086 | 10/30/2017 | Drive-thru Communication Equipment | Machinery & Equipment - Bloomington TBJ |
| 17-087 | 10/20/2017 | Electrical Outlets for Truck Compressors | Machinery & Equipment - Detroit Transfer Center |
| 17-088 | 10/25/2017 | TouchTunes Virtuo Jukebox | Machinery & Equipment - Bloomington TBJ |
| 17-089 | 10/20/2017 | Condensing Unit on Walk-In Freezer | Machinery & Equipment - Elgin |
| 17-090 | 8/8/2017 | SPS 200 MasoSine Pump Assembly | Machinery & Equipment - N.A. Plant |
| 17-091 | 12/22/2017 | #638 2017 Freightliner MT45 VIN 4UZAAPFD3JCJL3254 | Vehicles |
| 17-092 | 12/22/2017 | #647 2017 Freightliner MT45 VIN 4UZAAPFD8JCJL3248 | Vehicles |
| 17-093 | 12/22/2017 | #648 2017 Freightliner MT45 VIN 4UZAAPFD1JCJL3253 | Vehicles |
| 17-095 | 11/21/2017 | #636 2018 Freightliner MT45 VIN 4UZAAPFD6JCJL3250 | Vehicles |
| 17-096 | 11/22/2017 | #637 2018 Freightliner MT45 VIN 4UZAAPFDXJCJL3252 | Vehicles |
| 17-097 | 11/21/2017 | #639 2018 Freightliner MT45 VIN 4UZAAPFD2JCJL3245 | Vehicles |
| 17-099 | 11/21/2017 | #641 2018 Freightliner MT45 VIN 4UZAAPFD9JCJL3257 | Vehicles |
| 17-100 | 11/21/2017 | #642 2018 Freightliner MT45 VIN 4UZAAPFD0JCJL3258 | Vehicles |
| 17-101 | 11/21/2017 | #643 2018 Freightliner MT45 VIN 4UZAAPFD8JCJL3251 | Vehicles |
| 17-102 | 11/21/2017 | #644 2018 Freightliner MT45 VIN 4UZAAPFD5JCJL3255 | Vehicles |
| 17-103 | 11/22/2017 | #645 2018 Freightliner MT45 VIN 4UZAAPFD4JCJL3246 | Vehicles |
| 17-104 | 11/22/2017 | #646 2018 Freightliner MT45 VIN 4UZAAPFD6JCJL3247 | Vehicles |
| 17-106 | 11/22/2017 | #651 2018 Freightliner MT45 VIN 4UZAAPFD0JCJL3261 | Vehicles |
| 18-001 | 2/1/2018 | Construction Administration Architectural Services | Leasehold Improvements - Bloomington TBJ |
| 18-003 | 1/31/2018 | 3 Phase AC Motor - Serial # 1-29-2018 | Machinery & Equipment - N.A. Plant |
| 18-004 | 1/18/2018 | Drive-thru Communication Equipment | Machinery & Equipment - Orland Park |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 18-005 | 1/8/2018 | New STL Cooler/Freezer - Final Invoice (Asset 17-0 | Machinery & Equipment - St. Louis TC |
| 18-006 | 1/15/2018 | Drive-thru Communication Equipment | Machinery & Equipment - Schereville |
| 18-007 | 1/1/2018 | Vilter Oil Seperator | Machinery & Equipment - N.A. Plant |
| 18-008 | 1/1/2018 | Drive-thru Communication Equipment | Machinery & Equipment - Downers Grove |
| 18-009 | 2/27/2018 | Drive-thru Communication Equipment | Machinery & Equipment - Bartlett |
| 18-010 | 2/21/2018 | Drive-thru Communication Equipment | Machinery & Equipment - Elgin |
| 18-011 | 2/28/2018 | Electrical Outlets for Truck Compressors | Machinery & Equipment - Bloomington TC |
| 18-013 | 3/28/2018 | Installation of Freezer Outlet Plug-Ins | Machinery & Equipment - Norfolk TC |
| 18-014 | 4/11/2018 | Walk-In Cooler/Freezer | Machinery & Equipment - Champaign TBJ |
| 18-015 | 4/11/2018 | Walk-In Cooler/Freezer Refrigeration System | Machinery & Equipment - Champaign TBJ |
| 18-016 | 4/11/2018 | Undercounter Freezer | Machinery & Equipment - Champaign TBJ |
| 18-017 | 4/11/2018 | Bar Blenders | Machinery & Equipment - Champaign TBJ |
| 18-018 | 4/11/2018 | Drink Mixer | Machinery & Equipment - Champaign TBJ |
| 18-019 | 4/11/2018 | Ice Cream Dipping Cabinets - 2 | Machinery & Equipment - Champaign TBJ |
| 18-020 | 4/11/2018 | Refrigerated Fountain Rail | Machinery & Equipment - Champaign TBJ |
| 18-021 | 4/11/2018 | Work Table, Stainless Steel Top | Machinery & Equipment - Champaign TBJ |
| 18-022 | 4/11/2018 | Waffle Cone Baker | Machinery & Equipment - Champaign TBJ |
| 18-023 | 4/11/2018 | Reach-In Undercounter Refrigerator | Machinery & Equipment - Champaign TBJ |
| 18-024 | 4/11/2018 | Ice Cream Dipping Cabinets - 2 | Machinery & Equipment - Champaign TBJ |
| 18-025 | 4/11/2018 | Reach-In Freezer | Machinery & Equipment - Champaign TBJ |
| 18-026 | 4/11/2018 | Dry and Chemical Storage Shelving | Machinery & Equipment - Champaign TBJ |
| 18-027 | 4/11/2018 | Dishwasher and Racks | Machinery & Equipment - Champaign TBJ |
| 18-028 | 4/11/2018 | Exhaust Hood System | Machinery & Equipment - Champaign TBJ |
| 18-029 | 4/11/2018 | Electric Booster Heater | Machinery & Equipment - Champaign TBJ |
| 18-030 | 4/11/2018 | Three Compartment Sink System | Machinery & Equipment - Champaign TBJ |
| 18-031 | 4/11/2018 | Countertop Gas Griddle | Machinery & Equipment - Champaign TBJ |
| 18-032 | 4/11/2018 | Steamer | Machinery & Equipment - Champaign TBJ |
| 18-033 | 4/11/2018 | Work Table, Stainless Steel Top | Machinery & Equipment - Champaign TBJ |
| 18-034 | 4/11/2018 | Work Table System | Machinery & Equipment - Champaign TBJ |
| 18-035 | 4/11/2018 | Wall Mounted Shelving | Machinery & Equipment - Champaign TBJ |
| 18-036 | 4/11/2018 | Fry Basket Racks and Fry Baskets | Machinery & Equipment - Champaign TBJ |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 18-037 | 4/11/2018 | Gas Fryer | Machinery & Equipment - Champaign TBJ |
| 18-038 | 4/11/2018 | Exhaust Hood System | Machinery & Equipment - Champaign TBJ |
| 18-039 | 4/11/2018 | Fire Supression System | Machinery & Equipment - Champaign TBJ |
| 18-040 | 4/11/2018 | French Fry Warmer and Refrigerated Work Top | Machinery & Equipment - Champaign TBJ |
| 18-041 | 4/11/2018 | Work Table | Machinery & Equipment - Champaign TBJ |
| 18-042 | 4/11/2018 | Toaster | Machinery & Equipment - Champaign TBJ |
| 18-043 | 4/11/2018 | Refrigerated Condiment Table | Machinery & Equipment - Champaign TBJ |
| 18-044 | 4/11/2018 | Reach-In Undercounter Refrigerator | Machinery & Equipment - Champaign TBJ |
| 18-045 | 4/11/2018 | Electric Countertop Griddle | Machinery & Equipment - Champaign TBJ |
| 18-046 | 4/11/2018 | Refrigerated Equipment Stand | Machinery & Equipment - Champaign TBJ |
| 18-047 | 4/11/2018 | Exhaust Fan | Machinery & Equipment - Champaign TBJ |
| 18-048 | 4/11/2018 | Soda Ice & Beverage Dispenser Systems - 2 | Machinery & Equipment - Champaign TBJ |
| 18-049 | 4/11/2018 | Sneezeguards & Glass | Machinery & Equipment - Champaign TBJ |
| 18-050 | 4/11/2018 | Three Compartment Sink System | Machinery & Equipment - Champaign TBJ |
| 18-051 | 4/11/2018 | Tables, Booths & Chairs | Machinery & Equipment - Champaign TBJ |
| 18-052 | 4/11/2018 | Milk Dispenser | Machinery & Equipment - Champaign TBJ |
| 18-053 | 4/11/2018 | Work Table, Stainless Steel Top | Machinery & Equipment - Champaign TBJ |
| 18-054 | 4/11/2018 | Building Permit | Leasehold Improvements - Champaign TBJ |
| 18-055 | 4/11/2018 | Sign Package | Leasehold Improvements - Champaign TBJ |
| 18-056 | 4/11/2018 | Preliminary Design Architectural Services | Leasehold Improvements - Champaign TBJ |
| 18-057 | 4/11/2018 | Civil Engineering Services | Leasehold Improvements - Champaign TBJ |
| 18-058 | 4/11/2018 | Architectural Services | Leasehold Improvements - Champaign TBJ |
| 18-059 | 4/11/2018 | Design Development/CD's; Architectural Services | Leasehold Improvements - Champaign TBJ |
| 18-060 | 4/11/2018 | Civil Engineering Services | Leasehold Improvements - Champaign TBJ |
| 18-061 | 4/11/2018 | TBJ & ODI Booths, TBJ Tables | Machinery & Equipment - Champaign TBJ |
| 18-062 | 4/11/2018 | Drive-thru Equipment | Machinery & Equipment - Champaign TBJ |
| 18-063 | 4/11/2018 | TouchTunes Virtuo Jukebox | Machinery & Equipment - Champaign TBJ |
| 18-064 | 4/11/2018 | Awnings | Machinery & Equipment - Champaign TBJ |
| 18-065 | 4/11/2018 | Cabinetry | Leasehold Improvements - Champaign TBJ |
| 18-066 | 4/11/2018 | Architectural Services | Leasehold Improvements - Champaign TBJ |
| 18-067 | 4/11/2018 | Data and Security Camera Installation | Machinery & Equipment - Champaign TBJ |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 18-068 | 4/11/2018 | Square Inground Tables - 4 | Machinery & Equipment - Champaign TBJ |
| 18-069 | 4/11/2018 | Micros Systems - 5 | Machinery & Equipment - Champaign TBJ |
| 18-070 | 4/11/2018 | HP PR5810 POS System | Machinery & Equipment - Champaign TBJ |
| 18-071 | 4/19/2018 | Ice Cream Dipping Cabinet 4 Facing - Ser # 1810812 | Machinery & Equipment - Western Springs |
| 18-072 | 4/13/2018 | Ice Cream Dipping Cabinet 4 Facing - Ser #1805102 | Machinery & Equipment - Troy |
| 18-073 | 4/24/2018 | Drive-thru Communication Equipment | Machinery & Equipment - Champaign TBJ |
| 18-074 | 4/24/2018 | Restaurant Speaker System | Machinery & Equipment - Champaign TBJ |
| 18-075 | 2/28/2018 | DT Research 9.7 Atom Tablet | Machinery & Equipment - D.S. Equipment Inv |
| 18-076 | 2/28/2018 | DT Research 9.7 Atom Tablet | Machinery & Equipment - D.S. Equipment Inv |
| 18-077 | 2/28/2018 | DT Research 9.7 Atom Tablet | Machinery & Equipment - D.S. Equipment Inv |
| 18-078 | 2/28/2018 | DT Research 9.7 Atom Tablet | Machinery & Equipment - D.S. Equipment Inv |
| 18-079 | 2/28/2018 | DT Research 9.7 Atom Tablet | Machinery & Equipment - Downers Grove |
| 18-080 | 2/28/2018 | DT Research 9.7 Atom Tablet | M/E - Glen Ellyn TBJ |
| 18-081 | 2/28/2018 | DT Research 9.7 Atom Tablet | Machinery & Equipment - Gurnee |
| 18-082 | 2/28/2018 | DT Research 9.7 Atom Tablet | Machinery & Equipment - Naperville North |
| 18-083 | 2/28/2018 | DT Research 9.7 Atom Tablet | Machinery & Equipment - Oakville |
| 18-084 | 2/28/2018 | DT Research 9.7 Atom Tablet | Machinery & Equipment - Orland Park |
| 18-085 | 2/28/2018 | DT Research 9.7 Atom Tablet | Machinery & Equipment - Skokie |
| 18-086 | 2/28/2018 | DT Research 9.7 Atom Tablet | M&E - St. Charles |
| 18-087 | 4/24/2018 | Countertop Welcome Sign | Machinery & Equipment - Bloomington TBJ |
| 18-088 | 4/24/2018 | Countertop Welcome Sign | Machinery & Equipment - Champaign TBJ |
| 18-089 | 5/9/2018 | Drive-thru Communication Equipment | Machinery & Equipment - Mokena |
| 18-090 | 5/10/2018 | Round Portable Exterior Tables and Umbrellas (2) | Machinery & Equipment - Schaumburg |
| 18-091 | 1/1/2018 | Replacement Cooler Door | Machinery & Equipment - Bloomington TBJ |
| 18-092 | 1/1/2018 | Replacement Freezer Door | Machinery & Equipment - Bloomington TBJ |
| 18-093 | 4/11/2018 | Custom Fabricated Stainless Steel Hood Trim | Machinery & Equipment - Champaign TBJ |
| 18-094 | 2/6/2018 | Oracle Point of Sale System | M/E - Glen Ellyn TBJ |
| 18-095 | 2/6/2018 | HP PR5810 POS System | M/E - Glen Ellyn TBJ |
| 18-096 | 2/9/2018 | Bar Blender | Machinery & Equipment - Oakville |
| 18-097 | 1/10/2018 | Ice Cream Dipping Cabinet-8 Facing Serial #1722804 | Machinery & Equipment - Schaumburg |
| 18-098 | 1/25/2018 | Ice Cream Dipping Cabinet-4 Facing Serial #173309 | Machinery & Equipment - Arlington Heights |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 18-099 | 1/19/2018 | DT Research 9.7 Atom Tablet | Machinery & Equipment - North Aurora DS |
| 18-100 | 2/6/2018 | Micros System | M/E - Glen Ellyn TBJ |
| 18-101 | 5/3/2018 | Sprockets and Shafts | Machinery & Equipment - N.A. Plant |
| 18-102 | 5/16/2018 | Woodgrain Exterior Signage | M/E - Glen Ellyn TBJ |
| 18-103 | 5/10/2018 | Drive-thru Communication Equipment | Machinery & Equipment - Lake Zurich |
| 18-104 | 5/17/2018 | Ice Cream Dipping Cabinet - 8 Facing Ser #1812813 | Machinery & Equipment - Glenview |
| 18-106 | 6/21/2018 | TouchTunes Virtuo Jukebox | Machinery & Equipment - Downers Grove |
| 18-108 | 5/23/2018 | Bar Blender | Machinery & Equipment - Evergreen Park |
| 18-109 | 6/21/2018 | Bar Blender | Machinery & Equipment - Downers Grove |
| 18-110 | 6/21/2018 | RIght Way Signs | Machinery & Equipment - Downers Grove |
| 18-111 | 5/29/2018 | Ice Dream Dippling Cabinet - 8 Facing Ser #1812814 | M&E - St. Charles |
| 18-112 | 5/9/2018 | Bar Blender | Machinery & Equipment - Troy |
| 18-113 | 6/21/2018 | Amsec Safe | Machinery & Equipment - Downers Grove |
| 18-114 | 6/21/2018 | Kitchen Ceiling Tile Replacement | Leasehold Improvements - Downers Grove |
| 18-115 | 6/21/2018 | TBJ Tables | Machinery & Equipment - Downers Grove |
| 18-116 | 6/21/2018 | TBJ Booths | Machinery & Equipment - Downers Grove |
| 18-117 | 6/21/2018 | Drive-thru Communication Equipment | Machinery & Equipment - Downers Grove |
| 18-118 | 6/21/2018 | Micros WS5A Terminal | Machinery & Equipment - Downers Grove |
| 18-119 | 6/21/2018 | Surveillance Equipment | Leasehold Improvements - Downers Grove |
| 18-120 | 6/21/2018 | Custom Wrough Iron Blade Sign Frames | Machinery & Equipment - Downers Grove |
| 18-121 | 6/21/2018 | Round Portable Exterior Tables (3) | Machinery & Equipment - Downers Grove |
| 18-122 | 6/21/2018 | Interior Signage System - (3) Samsung 43" LED LCD | Machinery & Equipment - Downers Grove |
| 18-123 | 6/14/2018 | Worktable | Machinery & Equipment - Arlington Heights |
| 18-124 | 6/11/2018 | Ice Dream Dippling Cabinet - 4 Facing Ser #1815808 | Machinery & Equipment - Elmhurst |
| 18-125 | 6/21/2018 | Ice Dream Dippling Cabinet - 4 Facing Ser #1816705 | Machinery & Equipment - Naperville |
| 18-126 | 6/6/2018 | Ardco Freezer/Cooler Display Customer Door Lightin | Machinery & Equipment - Elmhurst |
| 18-127 | 6/21/2018 | IT/Networking Equipment | Machinery & Equipment - Downers Grove |
| 18-128 | 6/1/2018 | Cabinetry | Leasehold Improvements - Downers Grove |
| 18-129 | 6/21/2018 | Cabling Installation | Machinery & Equipment - Downers Grove |
| 18-130 | 6/21/2018 | OmniFlex Dispense-and-Vac Cleaning System | Machinery & Equipment - Downers Grove |
| 18-131 | 6/18/2018 | Cream Silos Project Electronics | Machinery & Equipment - N.A. Plant |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 18-132 | 6/8/2018 | Walk-in Freezer Refrigeration Condensing Unit | Machinery & Equipment - St. Louis TC |
| 18-133 | 6/29/2018 | Bar Blenders (2) | Machinery & Equipment - Ballwin |
| 18-134 | 6/21/2018 | LED Sign and Installation | Machinery & Equipment - Bloomingdale |
| 18-135 | 6/21/2018 | Speaker System | Machinery & Equipment - Downers Grove |
| 18-136 | 7/5/2018 | Homogenizer Rebuild | Machinery & Equipment - N.A. Plant |
| 18-137 | 5/23/2018 | New Refrigeration in Walk-in Freezer | Machinery & Equipment - Bloomington TC |
| 18-138 | 7/4/2018 | Digital Print Wallcovering | Machinery & Equipment - Downers Grove |
| 18-139 | 6/21/2018 | Architectural Services | Leasehold Improvements - Downers Grove |
| 18-140 | 7/26/2018 | 4 & 2 Door LED Retro Fit | Machinery & Equipment - Joliet DS |
| 18-141 | 7/17/2018 | Ice Cream Dipping Cabinet - 8 Facing Serial #18170 | Machinery & Equipment - Evergreen Park |
| 18-142 | 4/11/2018 | Round Portable Exterior Tables (4) | Machinery & Equipment - Champaign TBJ |
| 18-143 | 6/27/2018 | Chairs (6) | Machinery & Equipment - Lincolnwood |
| 18-144 | 7/16/2018 | Panelview | Machinery & Equipment - N.A. Plant |
| 18-145 | 8/13/2018 | Reach-In Freezer | Machinery & Equipment - Western Springs |
| 18-146 | 6/21/2018 | 3-Door Section for Display Cooler | Machinery & Equipment - Downers Grove |
| 18-147 | 6/21/2018 | Ice Cream Dipping Cabinet - 4 Facing | Machinery & Equipment - Downers Grove |
| 18-148 | 6/21/2018 | Work Table, Stainless Steel Top | Machinery & Equipment - Downers Grove |
| 18-149 | 6/21/2018 | Reach-In Undercounter Freezer | Machinery & Equipment - Downers Grove |
| 18-150 | 6/21/2018 | Countertop Gas Griddle | Machinery & Equipment - Downers Grove |
| 18-151 | 6/21/2018 | Steamer | Machinery & Equipment - Downers Grove |
| 18-152 | 6/21/2018 | Walk-In Cooler | Machinery & Equipment - Downers Grove |
| 18-153 | 6/21/2018 | Walk-In Cooler Refrigeration System | Machinery & Equipment - Downers Grove |
| 18-154 | 6/21/2018 | Work Table | Machinery & Equipment - Downers Grove |
| 18-155 | 6/21/2018 | Wall Mounted Shelving | Machinery & Equipment - Downers Grove |
| 18-156 | 6/21/2018 | Fry Basket Racks and Fry Baskets | Machinery & Equipment - Downers Grove |
| 18-157 | 6/21/2018 | Gas Fryer | Machinery & Equipment - Downers Grove |
| 18-158 | 6/21/2018 | Exhaust Hood System | Machinery & Equipment - Downers Grove |
| 18-159 | 6/21/2018 | Fire Supression System | Machinery & Equipment - Downers Grove |
| 18-160 | 6/21/2018 | French Fry Warmer | Machinery & Equipment - Downers Grove |
| 18-161 | 6/21/2018 | Refrigerated Work Top | Machinery & Equipment - Downers Grove |
| 18-162 | 6/21/2018 | Toaster | Machinery & Equipment - Downers Grove |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 18-163 | 6/21/2018 | Refrigerated Condiment Table | Machinery & Equipment - Downers Grove |
| 18-164 | 6/21/2018 | Work Table, Stainless Steel Top | Machinery & Equipment - Downers Grove |
| 18-165 | 6/21/2018 | Countertop Electric Griddle | Machinery & Equipment - Downers Grove |
| 18-166 | 6/21/2018 | Refrigerated Equipment Stand | Machinery & Equipment - Downers Grove |
| 18-167 | 6/21/2018 | Exhaust Hood System | Machinery & Equipment - Downers Grove |
| 18-168 | 6/21/2018 | Soda Ice & Beverage Dispenser Systems | Machinery & Equipment - Downers Grove |
| 18-169 | 6/21/2018 | Milk Dispenser | Machinery & Equipment - Downers Grove |
| 18-170 | 6/21/2018 | Sneezeguards & Glass | Machinery & Equipment - Downers Grove |
| 18-171 | 6/21/2018 | Three Compartment Sink System | Machinery & Equipment - Downers Grove |
| 18-172 | 6/21/2018 | Work Table, Stainless Steel Top | Machinery & Equipment - Downers Grove |
| 18-173 | 6/21/2018 | Chairs (14) | Machinery & Equipment - Downers Grove |
| 18-174 | 8/20/2018 | Bradfor hot water heater | Machinery & Equipment - Glenview |
| 18-175 | 8/17/2018 | Condensing Unit for Walk-In Freezer | Machinery & Equipment - Elmhurst |
| 18-176 | 8/22/2018 | Chest Refrigerator - Summit Model EQFR121 | Machinery & Equipment - Truck Maintenance |
| 18-177 | 7/7/2018 | Lenovo T480s Ultrabook | Data Processing Equipment |
| 18-178 | 6/21/2018 | Construction Draws #1-4 | Leasehold Improvements - Downers Grove |
| 18-180 | 9/19/2018 | Installation of Heavy Wall on Rooftop for Water Me | Leasehold Improvements - Downers Grove |
| 18-181 | 9/1/2018 | Mural Frame | Machinery & Equipment - Downers Grove |
| 18-182 | 9/5/2018 | Awnings - Recover | Machinery & Equipment - Schereville |
| 18-183 | 8/21/2018 | Air Conditioner Compressor | Machinery & Equipment - Oswego |
| 18-184 | 9/13/2018 | Ice Cream Dipping Cabinets - 4 Facing (2) | Machinery & Equipment - Schereville |
| 18-185 | 9/13/2018 | Ice Cream Dipping Cabinet - 4 Facing | Machinery & Equipment - Mokena |
| 18-186 | 9/27/2018 | Remove and Replace Concrete Ramp | Leasehold Imp - Rolling Meadows |
| 18-187 | 9/10/2018 | Ice Cream Dipping Cabinet - 4 Facing Ser #1817312 | Machinery & Equipment - Rolling Meadows |
| 18-188 | 9/21/2018 | Valve for Seperator | Machinery & Equipment - N.A. Plant |
| 18-189 | 10/4/2018 | Quest Hi-E Dry 195 Dehumidifier | Machinery & Equipment - Skokie |
| 18-191 | 9/5/2018 | Canon 5D Mark IV EOS Camera and Lenses | Marketing / Promotional Assets |
| 18-192 | 10/9/2018 | Ice Cream Dipping Cabinet - 8 Facing Ser #1825501 | Machinery & Equipment - Joliet DS |
| 18-193 | 9/27/2018 | Ice Cream Dipping Cabinet - 6 Facing Ser #1822007 | M/E - Glen Ellyn TBJ |
| 18-194 | 9/18/2018 | Chairs (40) | Machinery & Equipment - Kirkwood |
| 18-195 | 8/22/2018 | Vision Sensor System | Machinery & Equipment - N.A. Plant |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 18-196 | 10/4/2018 | Hardening Room and Freezer Lighting | Machinery & Equipment - N.A. Plant |
| 18-197 | 11/5/2018 | Conference Room and Desk Chairs (13) | Office Furniture - North Aurora |
| 18-198 | 11/5/2018 | Tile Installation | Leasehold Improvements - Downers Grove |
| 18-199 | 11/5/2018 | Shingled Roof Replacement | Leasehold Improvements - Arlington Heights |
| 18-200 | 11/21/2018 | Awnings - Recover | Machinery & Equipment - Schaumburg |
| 18-201 | 12/13/2018 | Sign Faces | Machinery & Equipment - North Aurora DS |
| 18-202 | 11/28/2018 | Small Bottle Line Conveyor Belt | Machinery & Equipment - N.A. Plant |
| 18-203 | 12/19/2018 | Upsize Gas Meter | Leasehold Improvements - Downers Grove |
| 18-204 | 9/5/2018 | Awnings - Recover | Machinery & Equipment - Elgin |
| 18-205 | 11/1/2018 | Parts for Existing Bottle Washer | Machinery & Equipment - N.A. Plant |
| 19-001 | 1/1/2019 | 2 - Lenovo Laptops | Data Processing Equipment |
| 19-002 | 1/1/2019 | Micros System | Machinery & Equipment - D.S. Equipment Inv |
| 19-003 | 1/25/2019 | Ice Cream Dipping Cabinet 8 Facing - Serial #19015 | Machinery & Equipment - Schaumburg |
| 19-004 | 2/6/2019 | Bottle Washer Clean Conveyors | Machinery & Equipment - N.A. Plant |
| 19-005 | 2/22/2019 | Tetra Pak Compression Tool | Machinery & Equipment - N.A. Plant |
| 19-006 | 1/1/2019 | Wire Shelving Units | Machinery & Equipment - Champaign TBJ |
| 19-007 | 1/1/2019 | Soda System Installation | Machinery & Equipment - Bloomington TBJ |
| 19-008 | 3/13/2019 | 75 KVA Transformer (Used) | Machinery & Equiment - Raleigh TC |
| 19-009 | 3/14/2019 | Ice Cream Dipping Cabinet 8 Facing - Serial #19063 | Machinery & Equipment - D.S. Equipment Inv |
| 19-010 | 3/14/2019 | Ice Cream Dipping Cabinet 8 Facing - Serial #19066 | Machinery & Equipment - D.S. Equipment Inv |
| 19-011 | 3/6/2019 | Beverage Dispenser Bubbler | Machinery & Equipment - Bloomington TBJ |
| 19-012 | 4/4/2019 | Menu Board | Machinery & Equipment - D.S. Equipment Inv |
| 19-013 | 3/31/2019 | Soft Start Compressor | Machinery & Equipment - N.A. Plant |
| 19-014 | 3/6/2019 | Beverage Dispenser Bubbler | Machinery & Equipment - Bolingbrook East TBJ |
| 19-015 | 3/6/2019 | Beverage Dispenser Bubbler | Machinery & Equipment - Naperville |
| 19-016 | 3/11/2019 | Ottawa 2003 Off Road Spotter Truck (Used) | Vehicles |
| 19-017 | 3/31/2019 | Freezer Motor | Machinery & Equipment - N.A. Plant |
| 19-018 | 4/22/2019 | Chairs | Machinery & Equipment - Schaumburg |
| 19-019 | 4/22/2019 | Chairs | Machinery & Equipment - Elgin |
| 19-020 | 4/17/2019 | Apple Computer Serial #: C02YK0T4JV40 | Data Processing Equipment |
| 19-021 | 3/27/2019 | Freezer | Machinery & Equipment - D.S. Equipment Inv |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 19-022 | 4/29/2019 | (4) 46 inch Round Exterior Tables and Benches | Machinery & Equipment - North Aurora DS |
| 19-023 | 4/29/2019 | (2) 46 inch Round Exterior Tables and Benches | Machinery & Equipment - Gurnee |
| 19-024 | 4/12/2019 | Emergency E-Stops for Steam Generators | Machinery & Equipment - N.A. Plant |
| 19-025 | 4/30/2019 | Gas water heater | Machinery & Equipment - Oakville |
| 19-026 | 5/9/2019 | (2) Condensing Units | Machinery & Equipment - Bloomington TC |
| 19-027 | 4/30/2019 | Mechanical Dock Leveler | Buildings - North Aurora |
| 19-028 | 5/30/2019 | Beverage Dispenser Bubbler | M/E - Glen Ellyn TBJ |
| 19-029 | 5/30/2019 | Beverage Dispenser Bubbler | Machinery & Equipment - Downers Grove |
| 19-030 | 5/16/2019 | Beverage Dispenser Bubbler | Machinery & Equipment - Champaign TBJ |
| 19-031 | 5/30/2019 | Beverage Dispenser Bubbler | Machinery & Equipment - D.S. Equipment Inv |
| 19-032 | 5/24/2019 | Beverage Dispenser Bubbler | Machinery & Equipment - Skokie |
| 19-033 | 5/2/2019 | Flow Meter for Raw Blending | Machinery & Equipment - N.A. Plant |
| 19-034 | 5/13/2019 | Bar Blender | Machinery & Equipment - Elgin |
| 19-035 | 6/10/2019 | New AC Unit for IT Room - 3 Ton Carrier Split Sys | Data Processing Equipment |
| 19-037 | 6/28/2019 | Conventional Chest Freezer Serial #1917302 | Machinery & Equipment - Western Springs |
| 19-038 | 6/21/2019 | Bar Blender | Machinery & Equipment Royal Oak Woodward |
| 19-039 | 6/27/2019 | Ice Cream Dipping Cabinet 8 Facing - Serial #19108 | Machinery & Equipment - Glenview |
| 19-041 | 6/12/2019 | Sneeze Guard | Machinery & Equipment - Arlington Heights |
| 19-042 | 6/4/2019 | Bradford Hot Water Heater | Machinery & Equipment - Naperville |
| 19-043 | 7/7/2019 | Bradford Water Heater | Machinery & Equipment - Bolingbrook |
| 19-044 | 7/3/2019 | Water Cooler w/Bottle Filling Station | Machinery & Equipment - North Aurora DS |
| 19-046 | 7/30/2019 | HVAC Units (2) | Leasehold Improvements - Bolingbrook |
| 19-047 | 7/31/2019 | Bar Blender | M&E - St. Charles |
| 19-048 | 8/2/2019 | Back Bar Blender | Machinery & Equipment - Bolingbrook East TBJ |
| 19-050 | 7/12/2019 | Roof Replacement | Leasehold Improvements - Bloomingdale |
| 19-051 | 7/9/2019 | 4 & 2 Door LED Retro Fit | Machinery & Equipment - Bartlett |
| 19-052 | 8/16/2019 | Roof Mounted Exhaust Fan for Restrooms | Machinery & Equipment - N.A. Plant |
| 19-053 | 8/6/2019 | Air Compressor | Machinery & Equipment - N.A. Plant |
| 19-054 | 7/9/2019 | 4 & 2 Door LED Retro Fit | Machinery & Equipment - Schaumburg |
| 19-055 | 8/26/2019 | Custom Exterior Drive Thru Signage | Machinery & Equipment - Bolingbrook East TBJ |
| 19-056 | 8/26/2019 | 4 & 2 Door LED Retro Fit | M/E - Glen Ellyn TBJ |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 19-057 | 9/9/2019 | Ice Cream Dipping Cabinet 4 Facing - Ser #1924201 | Machinery & Equipment - Gurnee |
| 19-058 | 9/30/2019 | Installation Prep for PAC Bottle Washer & Conveyor | Machinery & Equipment - N.A. Plant |
| 19-059 | 9/30/2019 | Stainless Steel Conveyors for PAC Bottle Washer | Machinery & Equipment - N.A. Plant |
| 19-060 | 9/30/2019 | Steam, Exhaust Piping and Drains for PAC Bottle Wa | Machinery & Equipment - N.A. Plant |
| 19-061 | 9/30/2019 | In-Floor Conveyors for PAC Bottle Washer | Machinery & Equipment - N.A. Plant |
| 19-062 | 9/30/2019 | Electrical Preparation Work for PAC Bottle Washer | Machinery & Equipment - N.A. Plant |
| 19-063 | 9/30/2019 | Steam Insulation for PAC Bottle Washer | Machinery & Equipment - N.A. Plant |
| 19-064 | 9/30/2019 | PAC Bottle Washer | Machinery & Equipment - N.A. Plant |
| 19-065 | 7/30/2019 | (4) Round Tables and Umbrellas | Machinery & Equipment - North Aurora DS |
| 19-066 | 8/19/2019 | Ice Cream Dipping Cabinet 8 Facing - Serial #19221 | Machinery & Equipment - Schereville |
| 19-067 | 10/11/2019 | Reach-In Freezer True Mfg Model No. T-23F-HC | Machinery & Equipment - Rolling Meadows |
| 19-068 | 10/4/2019 | Hot Water Heater | Machinery & Equipment - Lakeview |
| 19-069 | 10/8/2019 | 4 & 2 Door LED Retro Fit | Machinery & Equipment - Naperville |
| 19-070 | 7/18/2019 | Lenovo ThinkPad T490s | Data Processing Equipment |
| 19-071 | 9/13/2019 | Plumbing installation for PAC Bottle Washer | Machinery & Equipment - N.A. Plant |
| 19-072 | 9/25/2019 | PowerFlex Air Frequency Drive for PT6 | Machinery & Equipment - N.A. Plant |
| 19-073 | 8/5/2019 | ThinkPad T490s Serial #PF1G10QE | Data Processing Equipment |
| 19-074 | 8/5/2019 | ThinkPad T490s Serial #PF1FP4R4 | Data Processing Equipment |
| 19-075 | 10/7/2019 | Ice Cream Dipping Cabinet 6 Facing - Ser #1925408 | Machinery & Equipment - Park Ridge |
| 19-076 | 10/7/2019 | Ice Cream Dipping Cabinet 6 Facing - Ser #1925501 | Machinery & Equipment - Park Ridge |
| 19-077 | 10/15/2019 | 4 & 2 Door LED Retro Fit | Machinery & Equipment - Naperville North |
| 19-078 | 10/14/2019 | Heat Exchanger and Installation | Machinery & Equipment - Detroit Transfer Center |
| 19-079 | 9/30/2019 | Steam Condensate Tank Replacement | Machinery & Equipment - N.A. Plant |
| 19-080 | 10/31/2019 | Leibinger Inkjet Printer System | Machinery & Equipment - N.A. Plant |
| 19-081 | 10/18/2019 | New Evaporator Coil for Walk-In Cooler | Machinery & Equipment - Milwaukee TC |
| 19-082 | 11/12/2019 | Ice Cream Dipping Cabinet 8 Facing - Ser #1926607 | Machinery & Equipment - Lincolnwood |
| 19-083 | 11/1/2019 | Electrical Work for PAC Bottle Washer | Machinery & Equipment - N.A. Plant |
| 19-084 | 11/14/2019 | 4 & 2 Door LED Retro Fit | Machinery & Equipment - D.S. Equipment Inv |
| 19-085 | 11/6/2019 | Micros System | Machinery & Equipment - North Aurora DS |
| 19-086 | 11/18/2019 | Grease Trap Replacement | Machinery & Equipment - Mokena |
| 19-087 | 12/16/2019 | Awnings - Recover | Machinery & Equipment Royal Oak Woodward |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 19-088 | 12/11/2019 | Hot Water Heater - Bradord 75 gallon | Machinery & Equipment - Gurnee |
| 19-089 | 11/12/2019 | Rocket Industrial Case Sealer | Machinery & Equipment - N.A. Plant |
| 19-090 | 12/5/2019 | 2014 Toyota Sitdown Counterbalance Forklift | Machinery & Equipment - Truck Maintenance |
| 19-091 | 12/13/2019 | Sign Skirt | Machinery & Equipment - Champaign TBJ |
| 19-093 | 7/10/2019 | Vinyl Graphics for Custom Exterior Sign Installati | Machinery & Equipment - Bloomington TBJ |
| 20-001 | 1/8/2020 | Schwank Model S100-f-175n Heater | Machinery & Equipment - Truck Maintenance |
| 20-002 | 1/28/2020 | Walk-in Freezer Condensing Unit | M/E - Glen Ellyn TBJ |
| 20-003 | 1/1/2020 | Heat Exchanger for Truck CIP | Machinery & Equipment - N.A. Plant |
| 20-004 | 1/1/2020 | Watchguard Firebox M670 and 3 Year Basic Security | Data Processing Equipment |
| 20-005 | 1/3/2020 | Microsoft Visual Studio | Data Processing Equipment |
| 20-006 | 1/1/2020 | ThinkPad P1 Gen 2 | Data Processing Equipment |
| 20-007 | 1/1/2020 | New VFD for PT6 Cooling and Programming | Machinery & Equipment - N.A. Plant |
| 20-009 | 1/27/2020 | HP Support for VMWare Hosts | Data Processing Equipment |
| 20-010 | 1/2/2020 | VMWare Vsphere Standard Product Support | Data Processing Equipment |
| 20-011 | 1/1/2020 | Lenovo 20NXCT01WW Laptop (Serial #PC1CKKLS) | Data Processing Equipment |
| 20-012 | 2/20/2020 | Truck Receptacles at Truck Barn | Machinery & Equipment - Truck Maintenance |
| 20-013 | 2/20/2020 | AP15 Melter Glue Pot | Machinery & Equipment - N.A. Plant |
| 20-014 | 2/27/2020 | Gearbox for RT-1 | Machinery & Equipment - N.A. Plant |
| 20-015 | 1/31/2020 | New Compressor for Cooler/Freezer | Machinery & Equiment - Raleigh TC |
| 20-016 | 2/11/2020 | New Compressor for Cooler/Freezer | Machinery & Equipment - Indianapolis TC |
| 20-017 | 3/17/2020 | Bradfor Hot Water Heater | Machinery & Equipment - Skokie |
| 20-019 | 4/29/2020 | Walk-in cooler / freezer | Machinery & Equipment - O'Fallon TJB |
| 20-020 | 4/29/2020 | Refrigeration System | Machinery & Equipment - O'Fallon TJB |
| 20-021 | 4/29/2020 | Ice Cream Dipping Cabinet 8 Facing - Ser #1932205 | Machinery & Equipment - O'Fallon TJB |
| 20-022 | 4/29/2020 | Ice Cream Dipping Cabinet 8 Facing - Ser #1932215 | Machinery & Equipment - O'Fallon TJB |
| 20-023 | 4/29/2020 | Ice Cream Dipping Cabinet 4 Facing - Ser #1928712 | Machinery & Equipment - O'Fallon TJB |
| 20-024 | 4/29/2020 | Ice Cream Dipping Cabinet 4 Facing - Ser #1928713 | Machinery & Equipment - O'Fallon TJB |
| 20-025 | 4/29/2020 | Bottle Cooler True Model TD-24-7-HC Ser #9738029 | Machinery & Equipment - O'Fallon TJB |
| 20-026 | 4/29/2020 | Worktable | Machinery & Equipment - O'Fallon TJB |
| 20-027 | 4/29/2020 | Pizza Prep Refrig True Model TPP-67 Ser#9819698 | Machinery & Equipment - O'Fallon TJB |
| 20-028 | 4/29/2020 | Worktable | Machinery & Equipment - O'Fallon TJB |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 20-029 | 4/29/2020 | Reach-in undercounter freezer Serial #159B8409 | Machinery & Equipment - O'Fallon TJB |
| 20-030 | 4/29/2020 | Vitamix Bar Blenders Model No. 15978 | Machinery & Equipment - O'Fallon TJB |
| 20-031 | 4/29/2020 | Wire Shelving | Machinery & Equipment - O'Fallon TJB |
| 20-032 | 4/29/2020 | Vitamix Bar Blenders Model No. 570 | Machinery & Equipment - O'Fallon TJB |
| 20-033 | 4/29/2020 | Reach-in freezer True Model T-35F-HC Ser #988913 | Machinery & Equipment - O'Fallon TJB |
| 20-034 | 4/29/2020 | Sneeze Guard | Machinery & Equipment - O'Fallon TJB |
| 20-035 | 4/29/2020 | Waffle Cone Bakers Cobatco Model MD-10SSE | Machinery & Equipment - O'Fallon TJB |
| 20-036 | 4/29/2020 | Gas Fryer Battery | Machinery & Equipment - O'Fallon TJB |
| 20-037 | 4/29/2020 | Refrig work top True Mod TWT-44D-2-HC Ser #9886340 | Machinery & Equipment - O'Fallon TJB |
| 20-038 | 4/29/2020 | Frech Fry Warmer Serial #6761002008 | Machinery & Equipment - O'Fallon TJB |
| 20-039 | 4/29/2020 | Gas Countertop Griddle MKG-60-ST Ser #G19ME081557 | Machinery & Equipment - O'Fallon TJB |
| 20-040 | 4/29/2020 | Equip Stnd, Refrig Base True TRCB-52-60 Ser9860986 | Machinery & Equipment - O'Fallon TJB |
| 20-041 | 4/29/2020 | Cntertp Portion Steamer Antunes DFW-150 #19122307 | Machinery & Equipment - O'Fallon TJB |
| 20-042 | 4/29/2020 | Pizza Prep Refrig True Model TPP-67 Serial#9819689 | Machinery & Equipment - O'Fallon TJB |
| 20-043 | 4/29/2020 | Grill Toaster Antunes VCT-2000-9210123 Ser#1912256 | Machinery & Equipment - O'Fallon TJB |
| 20-044 | 4/29/2020 | Two Compartment Sink John Boos Model 2B244-X | Machinery & Equipment - O'Fallon TJB |
| 20-045 | 4/29/2020 | Walk-In Cooler Refrigtion Enterprise Ser#410205815 | Machinery & Equipment - O'Fallon TJB |
| 20-046 | 4/29/2020 | Walk-In Cooler Dave Roth Mechanical | Machinery & Equipment - O'Fallon TJB |
| 20-047 | 4/29/2020 | Wire Shelving | Machinery & Equipment - O'Fallon TJB |
| 20-048 | 4/29/2020 | Refrigerated work top True TWT-72-HC Ser #9880771 | Machinery & Equipment - O'Fallon TJB |
| 20-049 | 4/29/2020 | Food Proc Robot Coupe R2DICE CLR Sr#2560208703M-06 | Machinery & Equipment - O'Fallon TJB |
| 20-050 | 4/29/2020 | Exhaust Hood Captive-Aire Model 4830ND-2-ACPSP-F | Machinery & Equipment - O'Fallon TJB |
| 20-051 | 4/29/2020 | Exhaust Fan Captive-Aire Model NCA14FA | Machinery & Equipment - O'Fallon TJB |
| 20-052 | 4/29/2020 | Supply Fan Captive-Aire Model A2=D.500-G15 | Machinery & Equipment - O'Fallon TJB |
| 20-053 | 4/29/2020 | Eletrictrical System Captive-Aire Model 321110FP | Machinery & Equipment - O'Fallon TJB |
| 20-054 | 4/29/2020 | Wall Flashing | Machinery & Equipment - O'Fallon TJB |
| 20-055 | 4/29/2020 | Fire Suppression System Captive-Aire Model FS-1 | Machinery & Equipment - O'Fallon TJB |
| 20-056 | 4/29/2020 | Ice Cuber Manitowoc Model IYT-1200A | Machinery & Equipment - O'Fallon TJB |
| 20-057 | 4/29/2020 | Ice Cuber Manitowoc Model IYT0620A | Machinery & Equipment - O'Fallon TJB |
| 20-058 | 4/29/2020 | Milk Disp Silver King SKMAJ2/C3 Ser #CPDP29443SA | Machinery & Equipment - O'Fallon TJB |
| 20-059 | 4/29/2020 | Bvrge Disp Grindmaster-Cecilware CS-4E-16 #T479329 | Machinery & Equipment - O'Fallon TJB |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 20-060 | 4/29/2020 | Refrig Work Top True Model TWT-36-HC Ser #9884187 | Machinery & Equipment - O'Fallon TJB |
| 20-061 | 4/29/2020 | Mega Top Refrig True TSSU-72-30M-B-ST-HC S#9891787 | Machinery & Equipment - O'Fallon TJB |
| 20-062 | 4/29/2020 | Preparation Refrig True TSSU-60-16-HC Ser #9873442 | Machinery & Equipment - O'Fallon TJB |
| 20-063 | 4/29/2020 | Heated Cabinet FWE HLC-1826-4-UC Serial #206631701 | Machinery & Equipment - O'Fallon TJB |
| 20-064 | 4/29/2020 | Worktable | Machinery & Equipment - O'Fallon TJB |
| 20-065 | 4/29/2020 | Heat Lamps Hatco Model GRAIHL-48 | Machinery & Equipment - O'Fallon TJB |
| 20-066 | 4/29/2020 | Three Comprtmnt Sink John Boos Mod 33818244-2D24-X | Machinery & Equipment - O'Fallon TJB |
| 20-067 | 4/29/2020 | Overshelf John Boos Model BHS1248PR-X | Machinery & Equipment - O'Fallon TJB |
| 20-068 | 4/29/2020 | Worktable | Machinery & Equipment - O'Fallon TJB |
| 20-069 | 4/29/2020 | Tables, Booths and Chairs | Machinery & Equipment - O'Fallon TJB |
| 20-070 | 4/29/2020 | Environmental Site Assessment | Leasehold Improvements - O'Fallon |
| 20-071 | 4/29/2020 | Schematic Design | Leasehold Improvements - O'Fallon |
| 20-072 | 4/29/2020 | Construction Documents | Leasehold Improvements - O'Fallon |
| 20-073 | 4/29/2020 | Construction Documents, Zoning Hearing | Leasehold Improvements - O'Fallon |
| 20-074 | 4/29/2020 | Reimbursable Expenses | Leasehold Improvements - O'Fallon |
| 20-075 | 4/29/2020 | Construction Documents, MEP Engineering | Leasehold Improvements - O'Fallon |
| 20-076 | 4/29/2020 | Reimbursable Expenses | Leasehold Improvements - O'Fallon |
| 20-077 | 4/29/2020 | Reimbursable Expenses | Leasehold Improvements - O'Fallon |
| 20-078 | 4/29/2020 | Professional Services | Leasehold Improvements - O'Fallon |
| 20-079 | 4/29/2020 | Construction Administration | Leasehold Improvements - O'Fallon |
| 20-080 | 4/29/2020 | Reimbursable Expenses | Leasehold Improvements - O'Fallon |
| 20-081 | 4/29/2020 | Micros Workstations | Machinery & Equipment - O'Fallon TJB |
| 20-082 | 4/29/2020 | Oracle POS Software | Machinery & Equipment - O'Fallon TJB |
| 20-084 | 4/29/2020 | Subsurface Exploration & Geotechnical Engineering | Leasehold Improvements - O'Fallon |
| 20-085 | 4/29/2020 | Sign Package | Leasehold Improvements - O'Fallon |
| 20-086 | 4/29/2020 | Virtuo II Juke Box Serial # 0A560A | Machinery & Equipment - O'Fallon TJB |
| 20-087 | 4/29/2020 | Market Umbrellas | Machinery & Equipment - O'Fallon TJB |
| 20-088 | 4/29/2020 | Awnings | Machinery & Equipment - O'Fallon TJB |
| 20-089 | 4/29/2020 | LED Monitor | Machinery & Equipment - O'Fallon TJB |
| 20-090 | 4/29/2020 | Relocate Overhead Electric Facilities | Leasehold Improvements - O'Fallon |
| 20-091 | 4/29/2020 | Traffic Study | Leasehold Improvements - O'Fallon |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 20-092 | 4/29/2020 | Bistro Twister Pizza Oven | Machinery & Equipment - O'Fallon TJB |
| 20-093 | 4/29/2020 | Fire Permit | Leasehold Improvements - O'Fallon |
| 20-095 | 4/29/2020 | Water Line & Irrigation Line | Leasehold Improvements - O'Fallon |
| 20-096 | 4/29/2020 | SIte Devlelopment & Plat Permits | Leasehold Improvements - O'Fallon |
| 20-097 | 4/29/2020 | Commercial Application Fee | Leasehold Improvements - O'Fallon |
| 20-098 | 4/29/2020 | OPLE Permit | Leasehold Improvements - O'Fallon |
| 20-099 | 4/29/2020 | Tables, Umbrellas, Garbage Recepticles | Machinery & Equipment - O'Fallon TJB |
| 20-100 | 4/29/2020 | Surveying Services | Leasehold Improvements - O'Fallon |
| 20-101 | 4/29/2020 | Cabinetry | Machinery & Equipment - O'Fallon TJB |
| 20-102 | 2/24/2020 | Synology RackStation RS2418+ NAS Server | Data Processing Equipment |
| 20-103 | 5/12/2020 | Carrier HVAC Unit 48TCED09A | Buildings - North Aurora |
| 20-104 | 5/13/2020 | Bar Blenders Quiet One (2) | Machinery & Equipment - Evergreen Park |
| 20-105 | 5/5/2020 | Toughbook FZ-N1 (3) | Machinery & Equipment - Detroit Transfer Center |
| 20-107 | 4/14/2020 | Toughbook FZ-N1 (4) | Data Processing Equipment |
| 20-108 | 5/25/2020 | Jet 1 HP Milling/Drilling Machine Ser # NA031518N | Machinery & Equipment - N.A. Plant |
| 20-109 | 3/16/2020 | Dyson Airblade Hand Dryers (4) | Machinery & Equipment - N.A. Plant |
| 20-110 | 5/21/2020 | Welding Machine | Machinery & Equipment - N.A. Plant |
| 20-111 | 5/14/2020 | Chest Freezer | Machinery & Equipment - Detroit Transfer Center |
| 20-112 | 6/15/2020 | Sound System | Machinery & Equipment - O'Fallon TJB |
| 20-113 | 6/26/2020 | Drive-thru Equipment | Machinery & Equipment - O'Fallon TJB |
| 20-114 | 6/9/2020 | Bar Blender Quiet One | Machinery & Equipment - Naperville |
| 20-115 | 6/18/2020 | Bar Blender Quiet One | Machinery & Equipment - Lincolnwood |
| 20-116 | 6/12/2020 | Round Tables (4) and Market Umbrellas (4) | Machinery & Equipment - O'Fallon TJB |
| 20-117 | 3/21/2020 | ThinkPad T490CML | Data Processing Equipment |
| 20-118 | 3/19/2020 | ThinkPad T490S - Serial #MJ0BB9L5 | Data Processing Equipment |
| 20-119 | 3/19/2020 | ThinkPad T490S - Serial #MJ0BB9JT | Data Processing Equipment |
| 20-120 | 6/16/2020 | Walk-In Freezer Condensing Unit | Machinery & Equipment - Schaumburg |
| 20-121 | 6/22/2020 | Civil Engineering Services | Leasehold Improvements - O'Fallon |
| 20-122 | 7/7/2020 | Civil Engineering Services | Leasehold Improvements - O'Fallon |
| 20-123 | 7/17/2020 | Walkie Pallet Jack | Machinery & Equipment - Detroit Transfer Center |
| 20-124 | 6/30/2020 | Hot Water Heater | Machinery & Equipment - Schereville |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 20-125 | 7/9/2020 | Ice Cream Dipping Cabinet 4 Facing - Ser #2018105 | Machinery & Equipment - Troy |
| 20-126 | 7/21/2020 | Separater Valves | Machinery & Equipment - N.A. Plant |
| 20-127 | 7/17/2020 | Dock and Trailer Area Lights and Fixtures | Machinery & Equipment - N.A. Plant |
| 20-128 | 7/30/2020 | Parking Blocks | Leasehold Imp - Rolling Meadows |
| 20-129 | 7/23/2020 | Bar Blenders Quiet One (3) | Machinery & Equipment - St. Peters |
| 20-130 | 7/23/2020 | Bar Blender Quiet One | Machinery & Equipment - Rolling Meadows |
| 20-131 | 7/23/2020 | Bar Blender Quiet One | Machinery & Equipment - Bolingbrook |
| 20-132 | 7/23/2020 | Bar Blender Quiet One | Machinery & Equipment - Bartlett |
| 20-133 | 7/23/2020 | Bar Blender Quiet One | Machinery & Equipment - D.S. Equipment Inv |
| 20-135 | 7/15/2020 | Stainless Steel Ledge | Machinery & Equipment - O'Fallon TJB |
| 20-136 | 6/26/2020 | Supply Diffuser | Machinery & Equipment - O'Fallon TJB |
| 20-137 | 7/5/2020 | Power Vent Water Heater | Machinery & Equipment - Ballwin |
| 20-138 | 5/13/2020 | Motors for Freezer Evaporators 7 and 8 | Machinery & Equipment - N.A. Plant |
| 20-139 | 6/19/2020 | Truck CIP and Stuffing Pump Motor Replacement | Machinery & Equipment - N.A. Plant |
| 20-140 | 6/19/2020 | Booster Pump Motor Replacement | Machinery & Equipment - N.A. Plant |
| 20-141 | 6/19/2020 | Homogenizer Motor Replacement | Machinery & Equipment - N.A. Plant |
| 20-142 | 6/19/2020 | Ammonia Power Valves | Machinery & Equipment - N.A. Plant |
| 20-143 | 6/2/2020 | Toughbook FZ-N1 (2) Ser #: 9EKSA48253; 9EFSA48274 | Machinery & Equipment - Milwaukee TC |
| 20-145 | 6/2/2020 | Toughbook FZ-N1 Ser #:0BKSA94713 | Data Processing Equipment |
| 20-146 | 6/16/2020 | IT Server Upgrade | Data Processing Equipment |
| 20-147 | 6/26/2020 | Water Softner Replacement | Machinery & Equipment - N.A. Plant |
| 20-148 | 6/11/2020 | Carrier HVAC Unit | Leasehold Improvements - Oakville |
| 20-149 | 4/28/2020 | Oracle Micros Tablet 721 Serial #17CW11923P970 | Machinery & Equipment - D.S. Equipment Inv |
| 20-150 | 4/28/2020 | Oracle Micros Tablet 721 Serial #17CW11923P613 | Machinery & Equipment - D.S. Equipment Inv |
| 20-151 | 4/28/2020 | Oracle Micros Tablet 721 Serial #17CW11923P587 | Machinery & Equipment - D.S. Equipment Inv |
| 20-152 | 4/28/2020 | Oracle Micros Tablet 721 Serial #17CW11923P586 | Machinery & Equipment - D.S. Equipment Inv |
| 20-153 | 5/31/2020 | Oracle Micros Tablet 721 Serial #17CW11923P385 | Machinery & Equipment - D.S. Equipment Inv |
| 20-154 | 5/31/2020 | Oracle Micros Tablet 721 Serial #17CW11923P073 | Machinery & Equipment - D.S. Equipment Inv |
| 20-155 | 4/24/2020 | Oracle Micros Tablet 721 Serial #17CW11923N175 | Machinery & Equipment - D.S. Equipment Inv |
| 20-156 | 4/24/2020 | Oracle Micros Tablet 721 Serial #17CW11923N095 | Machinery & Equipment - D.S. Equipment Inv |
| 20-157 | 4/15/2020 | Lenovo ThinkPad T490CML Serial #PF2900L8 | Data Processing Equipment |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 20-158 | 5/12/2020 | Oracle Micros Tablet 721 | Machinery & Equipment - D.S. Equipment Inv |
| 20-159 | 8/10/2020 | Bar Blender Quiet One | Machinery & Equipment Royal Oak Woodward |
| 20-161 | 7/7/2020 | Bar Blender Quiet One (4) | Machinery & Equipment - Schaumburg |
| 20-162 | 7/28/2020 | Mobile Heated Cabinet | Machinery & Equipment - O'Fallon TJB |
| 20-163 | 8/11/2020 | Ice Cream Dipping Cabinet 6 Facing - Ser #2021907 | Machinery & Equipment - Joliet DS |
| 20-164 | 8/13/2020 | Condenser Coils RTU #1, #2 & #6 & Trane RTU #9&#10 | Buildings - North Aurora |
| 20-165 | 8/18/2020 | Counter Cafe Doors | Machinery & Equipment - Schaumburg |
| 20-166 | 8/11/2020 | Ampco Pump Model #KC2-215-184JM-X58 | Machinery & Equipment - N.A. Plant |
| 20-167 | 6/4/2020 | Ice Cream Dipping Cabinet 8 Facing - Ser #2015407 | Machinery & Equipment - Kirkwood |
| 20-168 | 7/28/2020 | Ice Cream Dipping Cabinet 4 Facing - Ser #2020412 | Machinery & Equipment - Ballwin |
| 20-169 | 8/31/2020 | Checkers and Chess Tables | Machinery & Equipment - O'Fallon TJB |
| 20-170 | 8/8/2020 | Truck Barn Parking Lot Grind/Mill/Resurface | Leasehold Improvements - Truck Barn |
| 20-171 | 8/18/2020 | Truck Barn Lighting | Leasehold Improvements - Truck Barn |
| 20-172 | 8/12/2020 | 250HP 4P Motor | Machinery & Equipment - N.A. Plant |
| 20-174 | 8/7/2020 | True Model T-49F-HC Reach-In Freezer | Machinery & Equipment - North Aurora DS |
| 20-175 | 8/19/2020 | Hatco Model C-7 Electric Booster Heater | M&E - St. Charles |
| 20-176 | 7/13/2020 | Interior Signage | Machinery & Equipment - O'Fallon TJB |
| 20-177 | 8/6/2020 | Dock Leveler #8 | Machinery & Equipment - N.A. Plant |
| 20-178 | 7/17/2020 | Toughbook FZ-N1 Ser #:0BKSA89241 | Data Processing Equipment |
| 20-179 | 7/17/2020 | Toughbook FZ-N1 Ser #:0BKSA94206 | Data Processing Equipment |
| 20-180 | 7/17/2020 | Toughbook FZ-N1 Ser #:0BKSA94667 | Data Processing Equipment |
| 20-181 | 7/17/2020 | Toughbook FZ-N1 Ser #:0BKSA06083 | Data Processing Equipment |
| 20-182 | 7/17/2020 | Toughbook FZ-N1 Ser #:0BKSA94773 | Data Processing Equipment |
| 20-183 | 7/17/2020 | Toughbook FZ-N1 Ser #:0BKSA94776 | Data Processing Equipment |
| 20-184 | 7/17/2020 | Toughbook FZ-N1 Ser #:0BKSA94729 | Data Processing Equipment |
| 20-185 | 6/10/2020 | Lenovo ThinkPad T15 Gen 1 Serial #PF-2BKAV | Data Processing Equipment |
| 20-186 | 9/9/2020 | Toughpad FZ-N1 (2) | Machinery & Equipment - Milwaukee TC |
| 20-187 | 8/28/2020 | QRS Tablet 721 | M/E - Glen Ellyn TBJ |
| 20-188 | 9/28/2020 | Civil Engineering Services | Buildings - Geneva |
| 20-189 | 9/28/2020 | Architectural Services | Buildings - Geneva |
| 20-190 | 9/28/2020 | Architectural Services | Buildings - Geneva |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 20-191 | 9/28/2020 | Geotechnical Engineering Services | Buildings - Geneva |
| 20-192 | 9/28/2020 | Real Estate Consulting Services | Buildings - Geneva |
| 20-193 | 9/28/2020 | Permit Fees | Buildings - Geneva |
| 20-194 | 9/28/2020 | Plan Review and Road Improvement Impact Fee | Buildings - Geneva |
| 20-195 | 9/28/2020 | Civil Engineering Services | Buildings - Geneva |
| 20-196 | 9/28/2020 | Construction Documents | Buildings - Geneva |
| 20-197 | 9/28/2020 | Permit Services | Buildings - Geneva |
| 20-198 | 9/28/2020 | Interior Design | Buildings - Geneva |
| 20-199 | 9/28/2020 | Construction Documents | Buildings - Geneva |
| 20-200 | 9/28/2020 | Awnings | Machinery & Equipment - Geneva TBJ |
| 20-201 | 9/28/2020 | LED Monitor | Machinery & Equipment - Geneva TBJ |
| 20-202 | 9/28/2020 | Bistro Twister Pizza Oven | Machinery & Equipment - Geneva TBJ |
| 20-203 | 9/28/2020 | Survellance Equipment | Machinery & Equipment - Geneva TBJ |
| 20-204 | 9/28/2020 | Tables, Booths and Chairs | Machinery & Equipment - Geneva TBJ |
| 20-205 | 9/28/2020 | Construction Draw #1 | Buildings - Geneva |
| 20-206 | 9/28/2020 | Construciton Draw #2 | Buildings - Geneva |
| 20-207 | 9/28/2020 | Construction Draw #3 | Buildings - Geneva |
| 20-208 | 9/28/2020 | Construction Draw #4 | Buildings - Geneva |
| 20-209 | 9/28/2020 | Construciton Draw #5 | Buildings - Geneva |
| 20-210 | 9/28/2020 | Construction Draw #6 | Buildings - Geneva |
| 20-211 | 9/18/2020 | Construction Draw #7 | Buildings - Geneva |
| 20-212 | 9/28/2020 | Toast POS System | Machinery & Equipment - Geneva TBJ |
| 20-213 | 9/28/2020 | Tables, Umbrellas, Garbage Recepticles | Machinery & Equipment - Geneva TBJ |
| 20-214 | 9/28/2020 | Steno Fork Mixer | Machinery & Equipment - Geneva TBJ |
| 20-215 | 9/28/2020 | Oven Fan for Pizza Oven | Machinery & Equipment - Geneva TBJ |
| 20-216 | 9/28/2020 | Interior Signage | Machinery & Equipment - Geneva TBJ |
| 20-217 | 9/28/2020 | Watchguard Firebox T80 and 3 Year Basic Security | Machinery & Equipment - Geneva TBJ |
| 20-218 | 8/12/2020 | Microsoft Windows Server 2019 Datacenter Edition | Data Processing Equipment |
| 20-219 | 9/28/2020 | Virtuo II Juke Box Serial # 0A647F | Machinery & Equipment - Geneva TBJ |
| 20-220 | 8/27/2020 | HP Meridian Temperature Verification Kiosks (2) | Data Processing Equipment |
| 20-221 | 9/21/2020 | Bar Blender Quet One | Machinery & Equipment - Oakville |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 20-222 | 9/20/2020 | Freezer Condenser Serial # T20E16311 | Machinery & Equipment - Lincolnwood |
| 20-223 | 8/18/2020 | Ice Machine | Machinery & Equipment - Kirkwood |
| 20-224 | 9/28/2020 | Kolpak Walk-In Cooler/Freezer | Machinery & Equipment - Geneva TBJ |
| 20-225 | 9/28/2020 | Refrigeration Enterprises Walk-In Cooler/Freezer | Machinery & Equipment - Geneva TBJ |
| 20-226 | 9/28/2020 | Olympic Wire Shelving Unit | Machinery & Equipment - Geneva TBJ |
| 20-227 | 9/28/2020 | C. Nelson Ice Cream Dipping Cabinets 8 Facing (2) | Machinery & Equipment - Geneva TBJ |
| 20-228 | 9/28/2020 | C. Nelson Ice Cream Dipping Cabinets 4 Facing (2) | Machinery & Equipment - Geneva TBJ |
| 20-229 | 9/28/2020 | True Model TD-24-7-HC Bottle Cooler | Machinery & Equipment - Geneva TBJ |
| 20-230 | 9/28/2020 | John Boos Work Table | Machinery & Equipment - Geneva TBJ |
| 20-231 | 9/28/2020 | True MFG Pizza Preparation Refrigerator | Machinery & Equipment - Geneva TBJ |
| 20-232 | 9/28/2020 | John Boos Work Table | Machinery & Equipment - Geneva TBJ |
| 20-233 | 9/28/2020 | Continental Refrig Reach-In Undercounter Freezer | Machinery & Equipment - Geneva TBJ |
| 20-234 | 9/28/2020 | Vitamix Quiet One Bar Blenders (3) | Machinery & Equipment - Geneva TBJ |
| 20-235 | 9/28/2020 | Olympic Wire Shelving Unit | Machinery & Equipment - Geneva TBJ |
| 20-236 | 9/28/2020 | Vitamix Mix'n Machine Mixer (2) | Machinery & Equipment - Geneva TBJ |
| 20-237 | 9/28/2020 | True Reach-In Freezer | Machinery & Equipment - Geneva TBJ |
| 20-238 | 9/28/2020 | Sneeze Guard | Machinery & Equipment - Geneva TBJ |
| 20-239 | 9/28/2020 | Cobatco Waffle Cone Baker | Machinery & Equipment - Geneva TBJ |
| 20-240 | 9/28/2020 | Pitco Frialator Gas Fryer and Rack | Machinery & Equipment - Geneva TBJ |
| 20-241 | 9/28/2020 | True Refrigerated Work Top | Machinery & Equipment - Geneva TBJ |
| 20-242 | 9/28/2020 | Hatco French Fry Warmer | Machinery & Equipment - Geneva TBJ |
| 20-243 | 9/28/2020 | Magikitch'n Gas Countertop Griddle | Machinery & Equipment - Geneva TBJ |
| 20-244 | 9/28/2020 | True Refrigerated Equipment Stand | Machinery & Equipment - Geneva TBJ |
| 20-245 | 9/28/2020 | Antunes Countertop Portion Steamer | Machinery & Equipment - Geneva TBJ |
| 20-246 | 9/28/2020 | True Pizza Preperation Refrigerator | Machinery & Equipment - Geneva TBJ |
| 20-247 | 9/28/2020 | Antunes Contact Grill Toaster | Machinery & Equipment - Geneva TBJ |
| 20-248 | 9/28/2020 | John Boos Two Compartment Sink | Machinery & Equipment - Geneva TBJ |
| 20-249 | 9/28/2020 | Kolpak Walk-In Cooler | Machinery & Equipment - Geneva TBJ |
| 20-250 | 9/28/2020 | Olympic Wire Shelving Unit | Machinery & Equipment - Geneva TBJ |
| 20-251 | 9/28/2020 | True Refrigerated Work Top | Machinery & Equipment - Geneva TBJ |
| 20-252 | 9/28/2020 | Robot Coupe Food Processor | Machinery & Equipment - Geneva TBJ |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 20-253 | 9/28/2020 | Globe Electric Food Slicer | Machinery & Equipment - Geneva TBJ |
| 20-254 | 9/28/2020 | Captive-Aire Exhaust Hood | Machinery & Equipment - Geneva TBJ |
| 20-255 | 9/28/2020 | Captive-Aire Exhaust Fan | Machinery & Equipment - Geneva TBJ |
| 20-256 | 9/28/2020 | Captive-Aire Supply Fan | Machinery & Equipment - Geneva TBJ |
| 20-257 | 9/28/2020 | Captive-Aire Electrical System | Machinery & Equipment - Geneva TBJ |
| 20-258 | 9/28/2020 | Wall Flashing | Machinery & Equipment - Geneva TBJ |
| 20-259 | 9/28/2020 | Captive-Aire Fire Suppression System | Machinery & Equipment - Geneva TBJ |
| 20-260 | 9/28/2020 | Silver King Milk Dispenser | Machinery & Equipment - Geneva TBJ |
| 20-261 | 9/28/2020 | Grindmaster-Cecilware Beverage Dispenser | Machinery & Equipment - Geneva TBJ |
| 20-262 | 9/28/2020 | True Undercounter Refrigerator | Machinery & Equipment - Geneva TBJ |
| 20-263 | 9/28/2020 | True Mega Top Preparation Refrigerator | Machinery & Equipment - Geneva TBJ |
| 20-264 | 9/28/2020 | True Preparation Refrigerator | Machinery & Equipment - Geneva TBJ |
| 20-265 | 9/28/2020 | Food Warming Equipment Heated Cabinet | Machinery & Equipment - Geneva TBJ |
| 20-266 | 9/28/2020 | John Boos Work Table | Machinery & Equipment - Geneva TBJ |
| 20-267 | 9/28/2020 | Hatco Heat Lamps | Machinery & Equipment - Geneva TBJ |
| 20-268 | 9/28/2020 | Sneeze Guard | Machinery & Equipment - Geneva TBJ |
| 20-269 | 9/28/2020 | John Boos Three Compartment Sink | Machinery & Equipment - Geneva TBJ |
| 20-270 | 9/28/2020 | John Boos Overshelves | Machinery & Equipment - Geneva TBJ |
| 20-271 | 9/28/2020 | Cabinetry | Machinery & Equipment - Geneva TBJ |
| 20-272 | 9/11/2020 | QRS Tablet 721 | Machinery & Equipment - Western Springs |
| 20-273 | 9/17/2020 | Ice Cream Dipping Cabinet 4 Facing - Serl #2024812 | Machinery & Equipment - Park Ridge |
| 20-274 | 9/25/2020 | Motor and gearbox replacement | Machinery & Equipment - N.A. Plant |
| 20-275 | 9/23/2020 | Heater for Hot Water Bath | Machinery & Equipment - N.A. Plant |
| 20-276 | 9/29/2020 | Construction Draw #8 | Buildings - Geneva |
| 20-277 | 8/31/2020 | Heating/Cooling Unit Installation | Leasehold Improvements - O'Fallon |
| 20-278 | 9/30/2020 | Drive-Thru Equipment | Machinery & Equipment - Geneva TBJ |
| 20-279 | 10/7/2020 | PT Room Floor Refinishing | Buildings - North Aurora |
| 20-280 | 9/28/2020 | Playground Equipment | Machinery & Equipment - Geneva TBJ |
| 20-281 | 9/4/2020 | Bradford Hot Water Heater | Machinery & Equipment - Orland Park |
| 20-282 | 10/1/2020 | Patio Benches | Machinery & Equipment - Wheaton |
| 20-283 | 7/28/2020 | Ice Cream Dipping Cabinet 4 Facing - Serl #2020210 | Machinery & Equipment - D.S. Equipment Inv |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 20-284 | 9/28/2020 | Exterior Signage | Machinery & Equipment - Geneva TBJ |
| 20-285 | 9/28/2020 | Drawing Updates and City Correspondence | Buildings - Geneva |
| 20-286 | 9/18/2020 | As-Built Drawings | Buildings - Geneva |
| 20-287 | 10/5/2020 | Concrete sealing | Buildings - Geneva |
| 20-288 | 10/2/2020 | Bar Blender Quiet One | Machinery & Equipment - Bolingbrook East TBJ |
| 20-292 | 9/16/2020 | Truck Temperature Monitoring System | Vehicles |
| 20-293 | 9/15/2020 | Ampco Pump Model #KC2-215-184JM-X58 | Machinery & Equipment - N.A. Plant |
| 20-294 | 10/21/2020 | Rooftop Larkin Condensing Unit for Walk-In Freezer | Machinery & Equipment - North Aurora DS |
| 20-295 | 10/16/2020 | Bar Blender Quiet One | Machinery & Equipment - Bolingbrook East TBJ |
| 20-296 | 10/28/2020 | Ice Cream Cabinet BD-10 Ser #2028716 | Machinery & Equipment - North Aurora DS |
| 20-297 | 10/22/2020 | Drive-Thru Equipment | Machinery & Equipment - Geneva TBJ |
| 20-299 | 9/18/2020 | Deadbolts | Machinery & Equipment - Geneva TBJ |
| 20-300 | 11/7/2020 | Asphalt and Curb Replacement | Leasehold Imp - Rolling Meadows |
| 20-301 | 10/5/2020 | Floor Scrubber Rebuild | Machinery & Equipment - N.A. Plant |
| 20-302 | 10/20/2020 | Bulk System Automatic Chemical Handling System | Machinery & Equipment - N.A. Plant |
| 20-303 | 10/16/2020 | Steam Generator Pumps | Machinery & Equipment - N.A. Plant |
| 20-304 | 10/15/2020 | Human Machine Interface Retrofit | Machinery & Equipment - N.A. Plant |
| 20-305 | 9/15/2020 | Lenovo ThinkPad T15 Gen 1 Serl #PF – 24TEH5 | Data Processing Equipment |
| 20-306 | 9/18/2020 | Lenovo ThinkPad P14s Gen 1 Serial #PF-23CRSN | Data Processing Equipment |
| 20-308 | 11/9/2020 | Bradford Hot Water Heater | Machinery & Equipment - Troy |
| 20-309 | 10/2/2020 | Diamond Plate Cooler Flooring | Machinery & Equipment - Bloomingdale |
| 20-310 | 10/6/2020 | Electric Booster Heater | Machinery & Equipment - Oakville |
| 20-311 | 11/23/2020 | Pail Unloader System | Machinery & Equipment - N.A. Plant |
| 20-312 | 6/17/2020 | Micros Tablet 721 Serial #17CW11953P173 | Machinery & Equipment - Bloomington TBJ |
| 20-313 | 9/24/2020 | Fabric Roll Up Door Installation | Machinery & Equipment - N.A. Plant |
| 20-314 | 11/23/2020 | Ice Cream Dipping Cabinet 4 Facing - Ser #2030207 | Machinery & Equipment Royal Oak Woodward |
| 20-315 | 11/23/2020 | Ice Cream Dipping Cabinet 4 Facing - Ser #2030208 | Machinery & Equipment Royal Oak Woodward |
| 20-316 | 11/9/2020 | Asphalt Replacement | Leasehold Improvements - Orland Park |
| 20-317 | 9/28/2020 | AMSEC 3020 Safe | Machinery & Equipment - Geneva TBJ |
| 20-318 | 11/25/2020 | Watchguard AP325 and 3 Year Basic Wi-Fi | Data Processing Equipment |
| 20-319 | 11/24/2020 | Illuminated Menu Board | Machinery & Equipment - Downers Grove |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 20-320 | 12/15/2020 | Litght Pole Installation (2) | Leasehold Improvements - Detroit TF |
| 20-321 | 12/31/2020 | North Aurora Office Refresh | Office Furniture - North Aurora |
| 20-322 | 12/11/2020 | Bryant Gas Furnace | Machinery & Equipment - Glenview |
| 20-323 | 12/24/2020 | 12.5 Bryant RTU with Curb Adapter | Machinery & Equipment - Bloomingdale |
| 20-324 | 11/19/2020 | Drive-Thru Equipment | Machinery & Equipment - Rolling Meadows |
| 20-325 | 11/10/2020 | Fluid Pallet Shrink Wrapper | Machinery & Equipment - N.A. Plant |
| 20-326 | 11/12/2020 | Conventional Chest Type Double Row Cabinet | Machinery & Equipment - Rolling Meadows |
| 20-327 | 11/23/2020 | Conventional Chest Type Double Row Cabinets (2) | M&E - St. Charles |
| 20-328 | 12/9/2020 | Conventional Chest Type Double Row Cabinet | Machinery & Equipment - Western Springs |
| 20-329 | 12/4/2020 | Walk-In Cooler Compressor | Machinery & Equipment - Bolingbrook |
| 20-330 | 11/16/2020 | Walk-in Cooler Floor Installation | Machinery & Equipment - Joliet DS |
| 20-331 | 8/31/2020 | Hot Well Repair | Machinery & Equipment - N.A. Plant |
| 20-332 | 12/10/2020 | Construction Draw #9 | Buildings - Geneva |
| 20-333 | 10/27/2020 | Ammonia to PT5 | Machinery & Equipment - N.A. Plant |
| 20-334 | 12/23/2020 | Bar Blender Quiet One | Machinery & Equipment - Bolingbrook East TBJ |
| 20-335 | 11/5/2020 | Office Counter Installation | Machinery & Equipment - Naperville |
| 20-336 | 7/21/2020 | Frequency Drive for Homogenizer | Machinery & Equipment - N.A. Plant |
| 20-337 | 12/31/2020 | Bulk Ingredient Handler System | Machinery & Equipment - N.A. Plant |
| 20-338 | 12/31/2020 | Office Wall Reconstruciton | Buildings - North Aurora |
| 21-001 | 1/1/2021 | Tecumseh Ice Cream Machine Compressor | Machinery & Equipment - Evergreen Park |
| 21-002 | 1/1/2021 | Tecumseh Ice Cream Machine Compressor | Machinery & Equipment - Orland Park |
| 21-003 | 1/13/2021 | Homogenizer Hydraulic Pump & Motor | Machinery & Equipment - N.A. Plant |
| 21-004 | 1/22/2021 | #653 2021 MT45G Freightliner VIN 4UZAC2GA4MCMR1288 | Vehicles |
| 21-005 | 1/22/2021 | #654 2021 MT45G Freightliner VIN 4UZAC2GA6MCMR1289 | Vehicles |
| 21-006 | 1/22/2021 | #655 2021 MT45G Freightliner VIN 4UZAC2GA2MCMR1290 | Vehicles |
| 21-007 | 1/1/2021 | Asphalf Remove and Replace | Leasehold Improvements - Oakville |
| 21-008 | 2/16/2021 | Bar Blender Quiet One | Machinery & Equipment - Arlington Heights |
| 21-009 | 2/4/2021 | True Mfg Reach-In Freezer Model T-23F-HC | Machinery & Equipment - Lakeview |
| 21-010 | 1/25/2021 | Fencing | Leasehold Improvements - Oakville |
| 21-011 | 1/1/2021 | Steel Insulated Dock Doors (3) | Machinery & Equipment - Indianapolis TC |
| 21-012 | 1/1/2021 | Tablet 721 and Docking Station | Machinery & Equipment - Schaumburg |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 21-013 | 1/1/2021 | Tablet 721 and Docking Station | Machinery & Equipment - Lincolnwood |
| 21-014 | 1/1/2021 | Tablet 721 and Docking Station | Machinery & Equipment - Troy |
| 21-015 | 1/1/2021 | Tablet 721 and Docking Station | Machinery & Equipment - Naperville |
| 21-016 | 2/8/2021 | Truck Barn Racking | Machinery & Equipment - Truck Maintenance |
| 21-017 | 1/14/2021 | Tecumseh Ice Cream Machine Compressor | Machinery & Equipment - Naperville North |
| 21-018 | 2/17/2021 | Work top Refrigerator | Machinery & Equipment - Bolingbrook East TBJ |
| 21-019 | 1/21/2021 | Data Cabling - 1st Floor Marketing and Accounting | Data Processing Equipment |
| 21-020 | 1/1/2021 | Lenovo ThinkPad P14S Serial #PF1V0589 | Data Processing Equipment |
| 21-021 | 1/1/2021 | Lenovo ThinkPad P14S Serial #PF1V06YJ | Data Processing Equipment |
| 21-022 | 1/1/2021 | Lenovo ThinkPad P14s Serial #PF2455XQ | Data Processing Equipment |
| 21-023 | 2/15/2021 | LED Sign Retrofit | Machinery & Equipment - Joliet DS |
| 21-024 | 2/15/2021 | LED Sign Retrofit | Machinery & Equipment - Bolingbrook |
| 21-025 | 2/17/2021 | Awnings - Recover | Machinery & Equipment - Glenview |
| 21-026 | 2/2/2021 | Metro Heated Proofing and Holding Cabinet | Machinery & Equipment - O'Fallon TJB |
| 21-027 | 2/26/2021 | Bradford Hot Water Heater | Machinery & Equipment - Park Ridge |
| 21-028 | 2/10/2021 | Freezer Shelving | Machinery & Equiment - Raleigh TC |
| 21-029 | 2/2/2021 | Grey H2O Bottle Filler Unit | Machinery & Equipment - Oswego |
| 21-030 | 2/2/2021 | Grey H2O Bottle Filler Unit | Machinery & Equipment - Bartlett |
| 21-031 | 3/10/2021 | Awinings - Recover | Machinery & Equipment - Gurnee |
| 21-032 | 3/11/2021 | Ladderback Metal Chairs (36) | Machinery & Equipment - Joliet DS |
| 21-033 | 3/10/2021 | Window Shades | Machinery & Equipment - Bartlett |
| 21-034 | 3/3/2021 | #656 2021 MT45G Freightliner VIN 4UZAC2GA4MCMR1291 | Vehicles |
| 21-035 | 3/3/2021 | #657 2021 MT45 Freightliner VIN 4UZAAPFD9MCMR1298 | Vehicles |
| 21-036 | 3/3/2021 | #658 2021 MT45 Freightliner VIN 4UZAAPFD0MCMR1299 | Vehicles |
| 21-037 | 3/3/2021 | #663 MT45 2021 Freightliner VIN 4UZAAPFD0MCMR1304 | Vehicles |
| 21-038 | 1/1/2021 | Hardening Room Steel Ramps | Buildings - North Aurora |
| 21-039 | 3/3/2021 | Hormann Roll-up Door | Machinery & Equipment - N.A. Plant |
| 21-040 | 3/5/2021 | DariFill Variegate Nozzle and Syrup Divert Valve | Machinery & Equipment - N.A. Plant |
| 21-041 | 3/31/2021 | Toast POS System | Machinery & Equipment - Bloomington TBJ |
| 21-042 | 2/28/2021 | Toast POS System | Machinery & Equipment - O'Fallon TJB |
| 21-043 | 3/24/2021 | Pole Sign / Sign Cabinet New Lexan Face Panels | Machinery & Equipment - Rolling Meadows |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 21-044 | 3/24/2021 | Pole Sign/Cabinet New Lexan Face Panels& LED Retro | Machinery & Equipment - Arlington Heights |
| 21-045 | 3/30/2021 | Landscaping | Leasehold Improvements - Oakville |
| 21-046 | 4/12/2021 | #659 MT45 2021 Freightliner VIN 4UZAAPFD3MCMR1300 | Vehicles |
| 21-047 | 4/12/2021 | #661 MT45 2021 Freightliner VIN 47ZAAPFD7MCMR1302 | Vehicles |
| 21-048 | 4/12/2021 | #662 MT45 2021 Freightliner VIN 4UZAAPFD9MCMR1303 | Vehicles |
| 21-049 | 1/29/2021 | Menu Board #2 | Machinery & Equipment - Downers Grove |
| 21-050 | 3/30/2021 | Exterior Electric Installation for New Building | Buildings - Geneva |
| 21-051 | 3/26/2021 | Chest Freezer | Machinery & Equipment - Downers Grove |
| 21-052 | 3/26/2021 | Chest Freezer | M/E - Glen Ellyn TBJ |
| 21-053 | 1/1/2021 | ThinkPad P14S Mobile Workstation Ser #PF2G2EYN | Data Processing Equipment |
| 21-054 | 1/1/2021 | ThinkPad P1 Gen 3 Workstation Ser #R910TCWV | Data Processing Equipment |
| 21-055 | 2/3/2021 | ThinkPad P14S Mobile Workstation Ser #PF1SHGWQ | Data Processing Equipment |
| 21-056 | 4/29/2021 | Ladderback Metal Chairs (45) | Machinery & Equipment - Naperville |
| 21-057 | 4/29/2021 | Ladderback Metal Chairs (50) | Machinery & Equipment - North Aurora DS |
| 21-058 | 4/1/2021 | Sidewalks Remove and Replace | Leasehold Improvements - Arlington Heights |
| 21-059 | 4/9/2021 | Old Freezer Ceiling Installlation | Buildings - North Aurora |
| 21-060 | 4/30/2021 | Tetra Pak Ice Cream Freezer Upgrades | Machinery & Equipment - N.A. Plant |
| 21-061 | 3/25/2021 | Conference Room Furniture | Office Furniture - North Aurora |
| 21-062 | 4/19/2021 | Customer Service New Low Voltage Wiring | Data Processing Equipment |
| 21-063 | 3/19/2021 | HermanMiller Office Chair | Office Furniture - North Aurora |
| 21-064 | 4/1/2021 | Epson Surecolor P5000 Printer Ser #X2WE101982 | Data Processing Equipment |
| 21-065 | 5/13/2021 | Replacement of Facia and Soffit | Leasehold Improvements - Oakville |
| 21-066 | 5/6/2021 | Heated Holding Cabinet | Machinery & Equipment - Geneva TBJ |
| 21-067 | 5/6/2021 | Heated Holding Cabinet | Machinery & Equipment - Bolingbrook |
| 21-068 | 5/10/2021 | Bradford Hot Water Heater | Machinery & Equipment - Bolingbrook East TBJ |
| 21-069 | 4/21/2021 | Solar & Roller Shades | Machinery & Equipment - Mokena |
| 21-070 | 4/30/2021 | Plant Roof Replacement | Buildings - North Aurora |
| 21-071 | 4/12/2021 | Solar and Roller Shakes | Machinery & Equipment - Oswego |
| 21-072 | 5/24/2021 | Toast POS System | Machinery & Equipment - Champaign TBJ |
| 21-073 | 5/18/2021 | Bloomington Cooler Expansionl | Machinery & Equipment - Bloomington TC |
| 21-075 | 4/30/2021 | Raymond Pallet Truck | Machinery & Equipment - Indianapolis TC |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 21-076 | 5/6/2021 | Water Extension to Back of Building | Leasehold Improvements - Detroit TF |
| 21-077 | 5/21/2021 | True Mfg Reach-In Freezer Model T-49F-HC | Machinery & Equipment - Oakville |
| 21-078 | 3/3/2021 | Watchguard Firebox T80 with 3-yr Standard Support | Machinery & Equipment - Champaign TBJ |
| 21-079 | 3/3/2021 | Watchguard Firebox T80 with 3-yr Standard Support | Machinery & Equipment - O'Fallon TJB |
| 21-080 | 3/3/2021 | Watchguard Firebox T80 with 3-yr Standard Support | Machinery & Equipment - Bloomington TBJ |
| 21-081 | 3/3/2021 | Watchguard Firebox T80 with 3-yr Standard Support | Data Processing Equipment |
| 21-082 | 3/2/2021 | WatchGuard AP 325 with 3-yr Basic WiFi | Machinery & Equipment - North Aurora DS |
| 21-083 | 2/16/2021 | Lenovo ThinkPad P14S Ser #PF22BLTH | Data Processing Equipment |
| 21-084 | 2/16/2021 | ThinkPad P1 Gen 3 Workstation Ser #R9115SS7 | Data Processing Equipment |
| 21-085 | 2/15/2021 | Watchguard Firebox T80 with 3-yr Standard Support | Machinery & Equipment - Lakeview |
| 21-086 | 2/15/2021 | Watchguard Firebox T80 with 3-yr Standard Support | Machinery & Equipment - D.S. Equipment Inv |
| 21-087 | 5/27/2021 | Awnings - Recover | Machinery & Equipment - Oakville |
| 21-088 | 3/23/2021 | ThinkPad P15S Mobile Workstation Serial #PF2RXD19 | Data Processing Equipment |
| 21-089 | 3/16/2021 | Lenovo ThinkPad P14S Serial #PF1SHGWQ | Data Processing Equipment |
| 21-090 | 4/9/2021 | Watchguard AP325 with 3-yr Basic WiFi | Data Processing Equipment |
| 21-091 | 5/24/2021 | Vulcan Griddle Model No. VMCS-101 | Machinery & Equipment - Geneva TBJ |
| 21-092 | 5/20/2021 | Bar Blender Quiet One | Machinery & Equipment - Glenview |
| 21-093 | 6/2/2021 | Extend Truck Barn Parking Lot | Leasehold Improvements - Truck Barn |
| 21-094 | 5/4/2021 | Allen Bradley Variable Frequency Drive for Homogen | Machinery & Equipment - N.A. Plant |
| 21-095 | 5/27/2021 | WatchGuard AP327X w/ 3 Years Basic Wi-Fi | Machinery & Equipment - O'Fallon TJB |
| 21-096 | 5/28/2021 | Press Booster and Stuffing Pump | Machinery & Equipment - N.A. Plant |
| 21-097 | 5/25/2021 | Bar Blender Quiet One | Machinery & Equipment - Troy |
| 21-098 | 4/6/2021 | #660 MT45 2021 Freightliner VIN 4UZAAPFD5MCMR1301 | Vehicles |
| 21-099 | 4/6/2021 | #664 MT45 2021 Freightliner VIN 4UAAAPFD2MCMR1305 | Vehicles |
| 21-100 | 4/20/2021 | Hormann Roll-up Door | Machinery & Equipment - N.A. Plant |
| 21-101 | 5/21/2021 | Diagnostic Touch Screen Laptop | Vehicles |
| 21-102 | 4/13/2021 | ThinkPad P1 Gen 3 Mobile Workstation Ser #R91254Z7 | Data Processing Equipment |
| 21-103 | 4/13/2021 | ThinkPad P14S Mobile Workstation Serial #PF2ESCT2 | Data Processing Equipment |
| 21-104 | 3/31/2021 | ThinkPad P14S Gen 1 Serial #PF2VGJTT | Data Processing Equipment |
| 21-105 | 6/16/2021 | PSM Maintenance for Regulatory Complaince | Machinery & Equipment - N.A. Plant |
| 21-106 | 9/1/2021 | Marlo MGT-450-2 Parallel Softner System | Machinery & Equipment - N.A. Plant |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 21-107 | 7/6/2021 | Metal Door and Frame | Leasehold Improvements Woodward |
| 21-108 | 7/13/2021 | Grease Trap Replacement | Machinery & Equipment - Bartlett |
| 21-110 | 6/7/2021 | Toast POS System | Machinery & Equipment - Naperville |
| 21-111 | 7/9/2021 | Electric Booster Heater | Machinery & Equipment - Joliet DS |
| 21-112 | 7/7/2021 | Landscaping | Leasehold Improvements - Orland Park |
| 21-113 | 6/29/2021 | Handheld FZ-N1EBEZZDM Serial #1FKSA40723 | Machinery & Equipment - N.A. Plant |
| 21-114 | 6/29/2021 | Handheld FZ-N1EBEZZDM Serial #1FKSA40725 | Machinery & Equipment - N.A. Plant |
| 21-115 | 6/30/2021 | Electric Booster Heater | Machinery & Equipment Royal Oak Woodward |
| 21-116 | 6/29/2021 | Bar Blender Quiet One | Machinery & Equipment - Park Ridge |
| 21-117 | 7/6/2021 | Bar Blender Quiet One | Machinery & Equipment - Arlington Heights |
| 21-118 | 7/18/2021 | Toast POS System | Machinery & Equipment - Downers Grove |
| 21-119 | 7/16/2021 | Metro Heated Proofing and Holding Cabinet | Machinery & Equipment - Champaign TBJ |
| 21-120 | 7/16/2021 | Metro Heated Proofing and Holding Cabinet | Machinery & Equipment - Bloomington TBJ |
| 21-121 | 7/7/2021 | Office Furniture | Office Furniture - North Aurora |
| 21-122 | 7/6/2021 | Ice Cream Machine Compressor | Machinery & Equipment - Western Springs |
| 21-123 | 6/28/2021 | Adobe Photoshop Software | Data Processing Equipment |
| 21-124 | 7/21/2021 | Ladderback Metal Chairs (36) | Machinery & Equipment - Wheaton |
| 21-125 | 7/21/2021 | Ladderback Metal Chairs (36) | Machinery & Equipment - Orland Park |
| 21-126 | 7/21/2021 | Ladderback Metal Chairs (42) | Machinery & Equipment - Lake Zurich |
| 21-127 | 7/21/2021 | Ladderback Metal Chairs (38) | Machinery & Equipment - Evergreen Park |
| 21-128 | 7/21/2021 | Ladderback Metal Chairs (32) | Machinery & Equipment - Bartlett |
| 21-129 | 7/21/2021 | Ladderback Metal Chairs (60) | Machinery & Equipment - Arlington Heights |
| 21-130 | 7/21/2021 | Ladderback Metal Chairs (55) | Machinery & Equipment - Bolingbrook |
| 21-131 | 5/7/2021 | Conveyor Motor | Machinery & Equipment - N.A. Plant |
| 21-132 | 7/5/2021 | (2) Carrier Roof Top Air Conditioning Units | Leasehold Improvements - Arlington Heights |
| 21-134 | 6/28/2021 | Walk-in Freezer Condensing Unit | Machinery & Equipment - Evergreen Park |
| 21-135 | 6/30/2021 | True Mfg. Reach-in Freezer Model #T-72F-HC | Machinery & Equipment - Western Springs |
| 21-136 | 7/30/2021 | #182 Mercedes Benz Sprinter WD3PF4CC1GP254323 | Vehicles |
| 21-137 | 7/30/2021 | #183 Mercedes Benz Sprinter WD3PF4CC3GP254324 | Vehicles |
| 21-138 | 7/30/2021 | #184 Mercedes Benz Sprinter WD3PF4CC5GP254325 | Vehicles |
| 21-139 | 7/30/2021 | #185 Mercedes Benz Sprinter WD3PF4CC7GP254326 | Vehicles |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 21-140 | 7/30/2021 | #186 Mercedes Benz Sprinter WD3PF4CC9GP254327 | Vehicles |
| 21-141 | 7/30/2021 | #C-28 2022 International MV607 1HTEVTARXNH215404 | Vehicles |
| 21-142 | 8/2/2021 | Heated Holding Cabinet | Machinery & Equipment - Downers Grove |
| 21-143 | 7/30/2021 | Bradford Hot Water Heater | M/E - Glen Ellyn TBJ |
| 21-144 | 6/24/2021 | Heated warming cabinet | Machinery & Equipment - Skokie |
| 21-145 | 7/21/2021 | Variable Frequency Drive | Machinery & Equipment - N.A. Plant |
| 21-146 | 8/2/2021 | Toast POS System | M/E - Glen Ellyn TBJ |
| 21-147 | 8/16/2021 | Toast POS System | Machinery & Equipment - North Aurora DS |
| 21-148 | 8/31/2021 | Toast POS System | Machinery & Equipment - Bolingbrook East TBJ |
| 21-149 | 8/18/2021 | #C-29 Freightliner 2022 3ALHCYD28NDND2177 | Vehicles |
| 21-150 | 8/23/2021 | Electrical surge protection equipment for plant sy | Machinery & Equipment - N.A. Plant |
| 21-151 | 4/26/2021 | Conventional Chest Type Double Row Cabinet | Machinery & Equipment - Gurnee |
| 21-152 | 8/24/2021 | Android 8.1 Qualcomm SDM660-2 Handheld 1FKSA40721 | Data Processing Equipment |
| 21-153 | 8/24/2021 | Android 8.1 Qualcomm SDM660-2 Handheld 1FKSA40722 | Data Processing Equipment |
| 21-154 | 8/24/2021 | Android 8.1 Qualcomm SDM660-2 Handheld 1FKSA40728 | Data Processing Equipment |
| 21-155 | 8/24/2021 | Android 8.1 Qualcomm SDM660-2 Handheld 1FKSA40730 | Data Processing Equipment |
| 21-156 | 8/24/2021 | Android 8.1 Qualcomm SDM660-2 Handheld 1FKSA40734 | Data Processing Equipment |
| 21-157 | 8/12/2021 | Primed Cap Pickup Machine for Glass Bowl Filler | Machinery & Equipment - N.A. Plant |
| 21-158 | 5/19/2021 | Round Outdoor Tables (5) | Machinery & Equipment - Bartlett |
| 21-159 | 5/19/2021 | Round Outdoor Tables (2) | Machinery & Equipment - Evergreen Park |
| 21-160 | 5/19/2021 | Round Outdoor Table | Machinery & Equipment - North Aurora DS |
| 21-161 | 5/19/2021 | Round Outdoor Tables (2) | Machinery & Equipment - North Aurora DS |
| 21-162 | 8/25/2021 | Awnings - Recover | M&E - St. Charles |
| 21-163 | 8/13/2021 | (2) Powerflex 70 VFD's Emergency for Raw Side Pump | Machinery & Equipment - N.A. Plant |
| 21-164 | 8/13/2021 | (2) Powerflex 20G11 VFD's Emergency for Pasturized | Machinery & Equipment - N.A. Plant |
| 21-165 | 8/30/2021 | True Mfg. Reach-in Freezer Model #T-49F-HC | Machinery & Equipment - Joliet DS |
| 21-166 | 9/13/2021 | Toast POS System | Machinery & Equipment - Skokie |
| 21-167 | 6/25/2021 | Lenovo ThinkPad P14S Serial #PF2X9F5X | Data Processing Equipment |
| 21-168 | 6/25/2021 | Lenovo ThinkPad P14S Serial #PF2X8YKX | Data Processing Equipment |
| 21-169 | 6/11/2021 | Lenovo ThinkPad P43S Serial #R91254Z7 | Data Processing Equipment |
| 21-170 | 6/11/2021 | Lenovo ThinkPad P43S Serial #PF2ESCT2 | Data Processing Equipment |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 21-171 | 8/6/2021 | Refrigeration System for Walk-In Cooler | Machinery & Equipment - Downers Grove |
| 21-173 | 8/3/2021 | Video Surveillance Equipment | Machinery & Equipment Royal Oak Woodward |
| 21-174 | 8/3/2021 | Video Surveillance Equipment | Machinery & Equipment - Troy |
| 21-175 | 9/15/2021 | Awnings - Recover | Machinery & Equipment - Joliet DS |
| 21-176 | 8/11/2021 | Awnings - Recover | Machinery & Equipment - Naperville |
| 21-177 | 8/18/2021 | Awnings - Recover | Machinery & Equipment - Park Ridge |
| 21-178 | 9/25/2021 | Heated Ice Cream Variegator Pump | Machinery & Equipment - N.A. Plant |
| 21-179 | 9/1/2021 | Plastic bottle sleeve applicator and steam tunnel | Machinery & Equipment - N.A. Plant |
| 21-180 | 8/15/2021 | Lelbinger Jet2Neo System | Machinery & Equipment - N.A. Plant |
| 21-181 | 8/2/2021 | Heated Holding Cabinet | M/E - Glen Ellyn TBJ |
| 21-182 | 8/12/2021 | Bar Blender Quiet One | Machinery & Equipment - Park Ridge |
| 21-183 | 8/25/2021 | Watchguard Firebox T80 with 3-yr Standard Support | Machinery & Equipment - Bolingbrook East TBJ |
| 21-184 | 9/16/2021 | 2nd Heat Exchanger for CIP System | Machinery & Equipment - N.A. Plant |
| 21-185 | 9/17/2021 | Heat Exchanger for CIP System | Machinery & Equipment - N.A. Plant |
| 21-186 | 9/3/2021 | Bar Blender Quiet One | M/E - Glen Ellyn TBJ |
| 21-187 | 10/5/2021 | Landscaping | Leasehold Improvements - Champaign TBJ |
| 21-188 | 7/21/2021 | Lenovo Intel Core i5-10500 Processor with vPro | Data Processing Equipment |
| 21-189 | 9/21/2021 | Dipping Cabinet | Machinery & Equipment - Naperville North |
| 21-190 | 9/30/2021 | Pneumatic Wrench | Machinery & Equipment - N.A. Plant |
| 21-192 | 10/6/2021 | Motor for Glass Production Line | Machinery & Equipment - N.A. Plant |
| 21-193 | 10/1/2021 | Line Monitoring Equipment | Machinery & Equipment - N.A. Plant |
| 21-194 | 9/1/2021 | Walk-in Freezer Condensing Unit | Machinery & Equipment - Oakville |
| 21-195 | 10/18/2021 | Dipping Cabinet | M/E - Glen Ellyn TBJ |
| 21-196 | 9/18/2021 | LED Awning Retrofit | M&E - St. Charles |
| 21-198 | 9/18/2021 | LED Sign and Awning Retrofit | Machinery & Equipment - Naperville North |
| 21-199 | 10/19/2021 | Fire Alarm System | Buildings - North Aurora |
| 21-200 | 10/6/2021 | 1/2 Gallon Glass Replacement Infeed | Machinery & Equipment - N.A. Plant |
| 21-201 | 10/13/2021 | Bar Blender Quiet One | Machinery & Equipment - Ballwin |
| 21-202 | 1/1/2021 | Tunnel Tray Assembly | Machinery & Equipment - N.A. Plant |
| 21-203 | 9/23/2021 | #264 2018 Freighliner VIN #1FVACWFB7JHJP8199 | Vehicles |
| 21-204 | 9/23/2021 | #265 2018 Freighliner VIN #1FVACWFB9JHJP8200 | Vehicles |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 21-205 | 10/15/2021 | Handheld FZ-N1EBEZZDM Serial #1GKSA45000 | Data Processing Equipment |
| 21-206 | 10/15/2021 | Handheld FZ-N1EBEZZDM Serial #1GKSA45004 | Data Processing Equipment |
| 21-207 | 10/15/2021 | Handheld FZ-N1EBEZZDM Serial #1GKSA45003 | Data Processing Equipment |
| 21-208 | 10/15/2021 | Handheld FZ-N1EBEZZDM Serial #1GKSA45002 | Data Processing Equipment |
| 21-209 | 10/29/2021 | Ladderback Metal Chairs (30) | Machinery & Equipment - Schereville |
| 21-210 | 10/29/2021 | Ladderback Metal Chairs (28) | Machinery & Equipment - Park Ridge |
| 21-211 | 10/29/2021 | Ladderback Metal Chairs (28) | Machinery & Equipment - Lincolnwood |
| 21-212 | 10/5/2021 | Ceiling Tiles, Stainless Steel Shelving | Leasehold Improvements - Oakville |
| 21-213 | 10/12/2021 | Ceiling Tiles, Stainless Steel Shelving | Leasehold Improvements - Kirkwood |
| 21-214 | 10/19/2021 | Tigear-2 E-Z Kleen Reducer Gear Products | Machinery & Equipment - N.A. Plant |
| 21-215 | 10/13/2021 | .75 HP Motor | Machinery & Equipment - N.A. Plant |
| 21-216 | 10/5/2021 | Gear Boxes for Conveyer Systems (4) | Machinery & Equipment - N.A. Plant |
| 21-217 | 10/15/2021 | High Level Safety and Ammonia Detection System | Machinery & Equipment - N.A. Plant |
| 21-218 | 10/7/2021 | Frequency Controlled Motor Drive | Machinery & Equipment - N.A. Plant |
| 21-219 | 10/21/2021 | Chart Recorder (2) | Machinery & Equipment - N.A. Plant |
| 21-220 | 8/26/2021 | Rooftop Condensing Unit for Walk-in Freezer | Machinery & Equipment - Naperville |
| 21-221 | 11/3/2021 | Landscaping | Leasehold Improvements - Bloomington TBJ |
| 21-222 | 10/12/2021 | Rooftop Compresser Unit for Reach-in Freezer | Machinery & Equipment - St. Peters |
| 21-223 | 8/25/2021 | SMC Flex Smart Motor Controller | Machinery & Equipment - N.A. Plant |
| 21-225 | 11/15/2021 | 7.5 HP Motor | Machinery & Equipment - N.A. Plant |
| 21-226 | 11/7/2021 | Asphalt Installation | Leasehold Improvements - Oakville |
| 21-227 | 10/18/2021 | FRP Wall Covering | Machinery & Equipment - Skokie |
| 21-228 | 10/11/2021 | Lenovo ThinkCentre M90Q Tiny Gen 2 | Data Processing Equipment |
| 21-229 | 10/5/2021 | ThinkPad P17 Ser #PF37QERY | Data Processing Equipment |
| 21-230 | 10/5/2021 | ThinkPad P17 Ser #PF38YQR3 | Data Processing Equipment |
| 21-231 | 10/5/2021 | ThinkPad P17 Ser #PF390Q0F | Data Processing Equipment |
| 21-232 | 11/11/2021 | Air Curtains for Trucks (50) | Vehicles |
| 21-233 | 10/4/2021 | Hardening Room Doors | Machinery & Equipment - N.A. Plant |
| 21-234 | 11/22/2021 | Milk Receiving Bay Doors | Machinery & Equipment - N.A. Plant |
| 21-235 | 11/9/2021 | Exterior Rear Door | Leasehold Improvements - Arlington Heights |
| 21-236 | 11/18/2021 | Pump for Drums | Machinery & Equipment - N.A. Plant |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 21-237 | 12/3/2021 | Sneeze Guard | Machinery & Equipment - Lakeview |
| 21-238 | 12/15/2021 | LED Sign Retrofit | Machinery & Equipment - Arlington Heights |
| 21-239 | 11/5/2021 | Landscaping | Leasehold Improvements - Oakville |
| 21-240 | 12/15/2021 | LED Sign Retrofit | Machinery & Equipment - Schereville |
| 21-241 | 12/15/2021 | LED Sign Retrofit | Machinery & Equipment - Wheaton |
| 21-242 | 12/21/2021 | Complete Capper Head Assembly | Machinery & Equipment - N.A. Plant |
| 21-243 | 12/8/2021 | Awnings - Recover | Machinery & Equipment - Bloomingdale |
| 21-244 | 12/13/2021 | Window Tint Film | Machinery & Equipment - Lincolnwood |
| 21-245 | 12/8/2021 | Awning - Recover | Machinery & Equipment - North Aurora DS |
| 21-246 | 12/14/2021 | LED Retrofit | Machinery & Equipment - Mokena |
| 22-001 | 1/1/2022 | (2) Zebra Industrial Label Printers | Data Processing Equipment |
| 22-002 | 1/1/2022 | Lenovo ThinkPad P14S Serial #PF38TKW6 | Data Processing Equipment |
| 22-003 | 1/1/2022 | Video Surveillance Equipment | Machinery & Equipment - Lakeview |
| 22-004 | 1/1/2022 | Video Surveillance Equipment | Machinery & Equipment - Orland Park |
| 22-005 | 4/12/2022 | 500 Gallon Stainless Steel Tank | Machinery & Equipment - N.A. Plant |
| 22-006 | 1/13/2022 | Walk-In Freezer Condensing Unit | Machinery & Equiment - Raleigh TC |
| 22-007 | 1/7/2022 | Z-Linde MT-18 Electric Pallet Truck | Machinery & Equipment - Milwaukee TC |
| 22-012 | 2/17/2022 | Stainless Steel Table | Machinery & Equipment - Downers Grove |
| 22-013 | 2/22/2022 | (32) Ladderback Metal Chairs | Machinery & Equipment - Ballwin |
| 22-014 | 2/22/2022 | (31) Ladderback Metal Chairs | Machinery & Equipment - St. Peters |
| 22-015 | 2/22/2022 | (32) Ladderback Metal Chairs | Machinery & Equipment - Bloomingdale |
| 22-016 | 2/22/2022 | (26) Ladderback Metal Chairs | Machinery & Equipment - Naperville North |
| 22-017 | 2/22/2022 | (16) Ladderback Metal Chairs | Machinery & Equipment - Naperville |
| 22-018 | 1/1/2022 | Vitapump | Machinery & Equipment - N.A. Plant |
| 22-019 | 1/1/2022 | Motor Controller (VFD) | Machinery & Equipment - N.A. Plant |
| 22-020 | 1/31/2022 | Sterling Heater STXF175A1NS111, #C2101783474005003 | Machinery & Equipment - N.A. Plant |
| 22-021 | 1/31/2022 | Sterling Heater STXF175A1NS111, #C210242408800020 | Machinery & Equipment - N.A. Plant |
| 22-022 | 1/31/2022 | Sterling Heater STXF200A1NS111, #G210244085300061 | Machinery & Equipment - N.A. Plant |
| 22-023 | 2/8/2022 | Bar Blender Quiet One | Machinery & Equipment - Kirkwood |
| 22-024 | 2/8/2022 | (2) Bar Blenders Quiet One | Machinery & Equipment - Kirkwood |
| 22-025 | 2/25/2022 | Walk-behind 20" Disc Scrubber | Machinery & Equipment - N.A. Plant |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 22-026 | 2/24/2022 | Ground mounted fencing gates | Leasehold Imp - Rolling Meadows |
| 22-027 | 3/5/2022 | LED Sign Retrofit | Machinery & Equipment - Arlington Heights |
| 22-028 | 2/7/2022 | Copeland Ice Cream Compressor | Machinery & Equipment - Elgin |
| 22-029 | 2/2/2022 | Hopper Assembly | Machinery & Equipment - N.A. Plant |
| 22-030 | 3/16/2022 | NBD8-HC Dipping Cabinet | M/E - Glen Ellyn TBJ |
| ~~22-031~~ | ~~3/4/2022~~ | ~~#667 '22 Freightliner MT45G VIN #4UZAC2GA8NCNR4490~~ | ~~Vehicles~~ |
| 22-033 | 3/15/2022 | #172 Sprinter Engine | Vehicles |
| 22-034 | 2/26/2022 | (3) Pedestrian Exterior Doors and CIP Room Door | Buildings - North Aurora |
| 22-035 | 1/1/2022 | Milk Receiving Bay Doors | Buildings - North Aurora |
| 22-036 | 2/7/2022 | Handheld FZ-N1EBEZZDM Ser #1LKSA58685 | Data Processing Equipment |
| 22-037 | 2/7/2022 | Handheld FZ-N1EBEZZDM Ser #1LKSA58730 | Data Processing Equipment |
| 22-038 | 2/7/2022 | Handheld FZ-N1EBEZZDM Ser #1LKSA58742 | Data Processing Equipment |
| 22-039 | 2/7/2022 | Handheld FZ-N1EBEZZDM Ser #1LKSA58809 | Data Processing Equipment |
| 22-040 | 2/7/2022 | Handheld FZ-N1EBEZZDM Ser #1LKSA58779 | Data Processing Equipment |
| 22-041 | 2/7/2022 | Handheld FZ-N1EBEZZDM Ser #1LKSA58791 | Data Processing Equipment |
| 22-042 | 2/7/2022 | Handheld FZ-N1EBEZZDM Ser #1LKSA58792 | Data Processing Equipment |
| 22-043 | 2/7/2022 | Handheld FZ-N1EBEZZDM Ser #1LKSA58763 | Data Processing Equipment |
| 22-044 | 1/1/2022 | Greenheck CUE-100A Exhaust Fan | Machinery & Equipment - N.A. Plant |
| 22-045 | 2/23/2022 | Pump for TetraPak | Machinery & Equipment - N.A. Plant |
| 22-046 | 3/28/2022 | PowerFlex 755 AC Drive | Machinery & Equipment - N.A. Plant |
| 22-047 | 3/17/2022 | Outdoor LED Light Box | Machinery & Equipment - Bloomington TBJ |
| 22-048 | 3/17/2022 | Hot Water Mixing Valve Hose Station | Machinery & Equipment - N.A. Plant |
| 22-049 | 3/1/2022 | Ifix v2022 Plus Software | Machinery & Equipment - N.A. Plant |
| 22-050 | 3/10/2022 | Panelview Plus | Machinery & Equipment - N.A. Plant |
| 22-052 | 3/11/2022 | (5) Tank Level Transmitters | Machinery & Equipment - N.A. Plant |
| 22-053 | 3/18/2022 | Dart Digital Thermometer | Machinery & Equipment - N.A. Plant |
| 22-054 | 2/21/2022 | Handheld FZ-N1EBEZZDM Ser #1LKSA58670 | Data Processing Equipment |
| 22-055 | 2/21/2022 | Handheld FZ-N1EBEZZDM Ser #1LKSA58748 | Data Processing Equipment |
| 22-056 | 2/21/2022 | Handheld FZ-N1EBEZZDM Ser #1LKSA58766 | Data Processing Equipment |
| 22-057 | 2/21/2022 | Handheld FZ-N1EBEZZDM Ser #1LKSA58765 | Data Processing Equipment |
| 22-058 | 2/21/2022 | Handheld FZ-N1EBEZZDM Ser #1LKSA58755 | Data Processing Equipment |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 22-059 | 3/22/2022 | #665 2022 Freightliner MT45G VIN #47ZAC2GA1NCNR448 | Vehicles |
| 22-060 | 3/22/2022 | #668 2022 Freightliner MT45G VIN #4UZAC2GAXNCN4449 | Vehicles |
| 22-061 | 3/22/2022 | #670 2022 Freightliner MT45G VIN #47ZAC2GA3NCNR449 | Vehicles |
| 22-062 | 2/25/2022 | Sanitary Differential Pressure Switch | Machinery & Equipment - N.A. Plant |
| 22-063 | 4/19/2022 | Pressure Relief Valve | Machinery & Equipment - N.A. Plant |
| 22-064 | 4/19/2022 | Pressure Relief Valve | Machinery & Equipment - N.A. Plant |
| 22-065 | 4/29/2022 | Industrial Inkjet Printer | Machinery & Equipment - N.A. Plant |
| 22-066 | 2/28/2022 | Steam Hood | Machinery & Equipment - N.A. Plant |
| 22-067 | 4/26/2022 | Ammonia Transfer Pump | Machinery & Equipment - N.A. Plant |
| 22-068 | 4/18/2022 | Scot Industrial Pump | Machinery & Equipment - N.A. Plant |
| 22-069 | 4/7/2022 | (3) CHI 3285 Insulated Sectional Doors | Machinery & Equipment - N.A. Plant |
| 22-070 | 4/22/2022 | Panelview Plus | Machinery & Equipment - N.A. Plant |
| 22-071 | 4/28/2022 | #28 2020 Chevrolet Express Car VIN #1GCWGAFG4L1271 | Vehicles |
| 22-072 | 4/6/2022 | Allen Bradley Control Panel | Machinery & Equipment - N.A. Plant |
| 22-073 | 4/6/2022 | PowerFlex 753 AC Drive | Machinery & Equipment - N.A. Plant |
| 22-074 | 4/14/2022 | PowerFlex 753 AC Drive | Machinery & Equipment - N.A. Plant |
| 22-075 | 4/4/2022 | PowerFlex 70 AC Drive | Machinery & Equipment - N.A. Plant |
| 22-076 | 1/1/2022 | Intralox Conveyer Belt | Machinery & Equipment - N.A. Plant |
| 22-078 | 5/3/2022 | Stainless Steel Tank | Machinery & Equipment - N.A. Plant |
| 22-079 | 4/4/2022 | 3 Phase AC Motor Serial #850483058.15.15.001 | Machinery & Equipment - N.A. Plant |
| 22-080 | 4/7/2022 | Allen Bradley Control Panel | Machinery & Equipment - N.A. Plant |
| 22-081 | 4/14/2022 | Rebuild of Condenser Tower for Cooling Purposes | Machinery & Equipment - N.A. Plant |
| 22-082 | 4/20/2022 | (4) Baldor Stainless Steel Motors | Machinery & Equipment - N.A. Plant |
| 22-083 | 3/17/2022 | Copeland Ice Cream Compressor | Machinery & Equipment - Wheaton |
| 22-084 | 3/11/2022 | Electro Freeze Roller Assembly and Pressure Switch | Machinery & Equipment - Lakeview |
| 22-085 | 4/21/2022 | Bar Blender Quiet One | Machinery & Equipment - Gurnee |
| 22-086 | 3/31/2022 | Quart and Pint Spinner | Machinery & Equipment - N.A. Plant |
| 22-087 | 4/30/2022 | Fruit Feeder & IC Freezer Rebuild | Machinery & Equipment - N.A. Plant |
| 22-088 | 4/11/2022 | Small Bottle Packaging Machine | Machinery & Equipment - N.A. Plant |
| 22-089 | 5/19/2022 | Bloomington Freezer Expansion | Machinery & Equipment - Bloomington TC |
| 22-090 | 5/17/2022 | Roof Coating | Leasehold Improvements - Arlington Heights |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 22-091 | 5/27/2022 | Roof Coating | Leasehold Improvements - St. Charles |
| 22-092 | 5/26/2022 | Dipping Cabinet | Machinery & Equipment - Evergreen Park |
| 22-093 | 5/13/2022 | Pressure Washer | Machinery & Equipment - Truck Maintenance |
| 22-094 | 5/12/2022 | (2) Outdoor Round Tables and Umbrellas | Machinery & Equipment - Orland Park |
| 22-096 | 5/23/2022 | Ice Cream Wrapper Belt | Machinery & Equipment - N.A. Plant |
| 22-097 | 5/9/2022 | 3 Phase AC Motor Serial #F0108080726 | Machinery & Equipment - N.A. Plant |
| 22-098 | 5/12/2022 | (5) 1 HP Rolled Steel Motors | Machinery & Equipment - N.A. Plant |
| 22-099 | 5/31/2022 | 3 Phase AC Motor Serial #A2002212042 | Machinery & Equipment - N.A. Plant |
| 22-100 | 5/25/2022 | (4) .75 HP Motors | Machinery & Equipment - N.A. Plant |
| 22-101 | 4/27/2022 | Baldor Pump/Motor Assembly | Machinery & Equipment - N.A. Plant |
| 22-102 | 6/15/2022 | (36) Ladderback Metal Chairs | Machinery & Equipment Royal Oak Woodward |
| 22-103 | 6/15/2022 | (35) Ladderback Metal Chairs | Machinery & Equipment - Oakville |
| 22-104 | 6/15/2022 | (24) Ladderback Metal Chairs | Machinery & Equipment - Troy |
| 22-105 | 6/17/2022 | Dipping Cabinet | Machinery & Equipment - Troy |
| 22-106 | 6/17/2022 | Toast POS System | Machinery & Equipment - Gurnee |
| 22-107 | 5/25/2022 | Security Alarm Upgrade | Buildings - North Aurora |
| 22-108 | 6/1/2022 | Plant Cameras | Data Processing Equipment |
| 22-109 | 6/14/2022 | #19 2022 Chevy Silverado Vin # 1B̶G̶GB5YLE71NF275052 | Vehicles |
| 22-110 | 5/25/2022 | New Grout in CIP Room | Buildings - North Aurora |
| 22-111 | 6/3/2022 | Glass and Plastic Bottle Filler Parts | Machinery & Equipment - N.A. Plant |
| 22-112 | 6/17/2022 | (3) Pump/Motor Assemblies | Machinery & Equipment - N.A. Plant |
| 22-113 | 6/21/2022 | Pump/Motor Assembly | Machinery & Equipment - N.A. Plant |
| 22-115 | 6/9/2022 | New CAT 6 Cabling for Cameras | Machinery & Equipment - Lakeview |
| 22-116 | 6/9/2022 | New CAT 6 Cabling for Cameras, Patch Panel&12U Box | Machinery & Equipment - Orland Park |
| 22-117 | 6/9/2022 | New CAT 6 Cabling for Cameras, Patch Panel&12U Box | Machinery & Equipment - Park Ridge |
| 22-118 | 7/15/2022 | (4) Outdoor 46" Round Tables | Machinery & Equipment - Troy |
| 22-119 | 7/5/2022 | Receiving Bay Main Pump | Machinery & Equipment - N.A. Plant |
| 22-120 | 7/1/2022 | Caser Machine Panel Logic Controllers | Machinery & Equipment - N.A. Plant |
| 22-121 | 7/21/2022 | #673 2022 MT45G Freightliner VIN#4UZAC2GA9NCN44496 | Vehicles |
| 22-122 | 7/21/2022 | #674 2022 MT45G Freightliner VIN#4UZAC2GA0NCNR4497 | Vehicles |
| 22-123 | 6/9/2022 | #C-30 2023 M2-106 Freightliner #1FVHCYD25PHNZ7361 | Vehicles |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 22-124 | 6/28/2022 | #C-31 2023 M2-106 Freightliner #1FVHCYD27PHNZ7362 | Vehicles |
| 22-125 | 7/11/2022 | Toast POS System | Machinery & Equipment - Schaumburg |
| 22-126 | 7/18/2022 | Toast POS System | Machinery & Equipment - Elgin |
| 22-127 | 7/25/2022 | Toast POS System | Machinery & Equipment - Lake Zurich |
| 22-128 | 8/8/2022 | Toast POS System | Machinery & Equipment - Arlington Heights |
| 22-129 | 8/15/2022 | Toast POS System | Machinery & Equipment - Glenview |
| 22-130 | 8/1/2022 | (6) Truck Plug-Ins | Machinery & Equipment - Truck Maintenance |
| 22-131 | 6/2/2022 | Tapered Insulation | Leasehold Improvements - Bartlett |
| 22-132 | 8/5/2022 | #410 Thermo King SB190 Refrigeration Unit | Vehicles |
| 22-133 | 8/5/2022 | #411 Thermo King SB190 Refrigeration Unit | Vehicles |
| 22-134 | 8/13/2022 | #671 2022 MT45G Freightliner VIN#4UZAC2GA5NCNR4494 | Vehicles |
| 22-135 | 8/19/2022 | #672 2022 MT45G Freightliner VIN#4UZAC2GA7NCNR4495 | Vehicles |
| 22-137 | 8/8/2022 | Asphalt Repair | Leasehold Improvements - Arlington Heights |
| 22-138 | 7/19/2022 | DT Research Med Mini I5 W10 8/256 | Data Processing Equipment |
| 22-139 | 7/19/2022 | DT Research Med Mini I5 W10 8/256 | Data Processing Equipment |
| 22-140 | 7/19/2022 | DT Research Med Mini I5 W10 8/256 | Data Processing Equipment |
| 22-141 | 7/26/2022 | Detroit Walk in Freezer Evaporator/Condenser Repla | Machinery & Equipment - Detroit Transfer Center |
| 22-142 | 7/17/2022 | Bottle Washer Infeed Motor | Machinery & Equipment - N.A. Plant |
| 22-143 | 8/22/2022 | Toast POS System | M&E - St. Charles |
| 22-144 | 7/5/2022 | SS installation and FRP installation on walls | Leasehold Improvements - Downers Grove |
| 22-145 | 7/29/2022 | Spare Drive and I/O Cards for Caser | Machinery & Equipment - N.A. Plant |
| 22-146 | 7/25/2022 | Steam Generator Heating Coil and Installation | Machinery & Equipment - N.A. Plant |
| 22-147 | 2/1/2022 | ThinkCentre M70Q MJ0GS0FK | Data Processing Equipment |
| 22-148 | 2/19/2022 | ThinkCentre M70Q MJ0GS0G5 | Data Processing Equipment |
| 22-149 | 2/19/2022 | ThinkCentre M70Q MJ0GS25W | Data Processing Equipment |
| 22-150 | 2/20/2022 | ThinkCentre M70Q MJ0GS0F6 | Data Processing Equipment |
| 22-151 | 2/20/2022 | ThinkCentre M70Q MJ0GS0FL | Data Processing Equipment |
| 22-152 | 2/20/2022 | ThinkCentre M70Q MJ0GS0G4 | Data Processing Equipment |
| 22-153 | 2/20/2022 | ThinkCentre M70Q MJ0GS0FF | Data Processing Equipment |
| 22-154 | 2/20/2022 | ThinkCentre M70Q MJ0GS0EV | Data Processing Equipment |
| 22-155 | 2/20/2022 | ThinkCentre M70Q MJ0GS0F8 | Data Processing Equipment |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 22-156 | 2/20/2022 | ThinkCentre M70Q MJ0GS0FE | Data Processing Equipment |
| 22-157 | 2/20/2022 | ThinkCentre M70Q MJ0GS0FG | Data Processing Equipment |
| 22-158 | 3/10/2022 | ThinkCentre M70Q MJ0GS0KW | Data Processing Equipment |
| 22-159 | 3/10/2022 | ThinkCentre M70Q MJ0GS1ZY | Data Processing Equipment |
| 22-160 | 3/10/2022 | ThinkCentre M70Q MJ0GS2DP | Data Processing Equipment |
| 22-161 | 3/10/2022 | ThinkCentre M70Q MJ0GS0HL | Data Processing Equipment |
| 22-162 | 3/10/2022 | ThinkCentre M70Q MJ0GS0JQ | Data Processing Equipment |
| 22-163 | 3/10/2022 | ThinkCentre M70Q MJ0GS0KD | Data Processing Equipment |
| 22-164 | 3/9/2022 | ThinkCentre M70Q MJ0GS0RZ | Data Processing Equipment |
| 22-165 | 3/9/2022 | ThinkCentre M70Q MJ0GS9WX | Data Processing Equipment |
| 22-166 | 3/9/2022 | ThinkCentre M70Q MJ0GSA62 | Data Processing Equipment |
| 22-167 | 3/9/2022 | ThinkCentre M70Q MJ0GS9Y2 | Data Processing Equipment |
| 22-168 | 3/9/2022 | ThinkCentre M70Q MJ0GSA2L | Data Processing Equipment |
| 22-169 | 3/9/2022 | ThinkCentre M70Q MJ0GSA5S | Data Processing Equipment |
| 22-170 | 3/9/2022 | ThinkCentre M70Q MJ0GS9SE | Data Processing Equipment |
| 22-171 | 3/9/2022 | ThinkCentre M70Q MJ0GS9X2 | Data Processing Equipment |
| 22-172 | 3/9/2022 | ThinkCentre M70Q MJ0GSA4S | Data Processing Equipment |
| 22-173 | 3/9/2022 | ThinkCentre M70Q MJ0GS9K8 | Data Processing Equipment |
| 22-174 | 3/9/2022 | ThinkCentre M70Q MJ0GS9WJ | Data Processing Equipment |
| 22-175 | 3/9/2022 | ThinkCentre M70Q MJ0GSA5E | Data Processing Equipment |
| 22-176 | 8/16/2022 | (3) Sets of Stainless Steel Frames and New Glass | Buildings - North Aurora |
| 22-177 | 8/24/2022 | Mesh Raw Milk Receiving Bay Door | Buildings - North Aurora |
| 22-178 | 8/9/2022 | Refurbished PowerFlex 755 Motor | Machinery & Equipment - N.A. Plant |
| 22-179 | 8/24/2022 | Refurb Kenetix 5500 Barcode Print Ser#952048278183 | Machinery & Equipment - N.A. Plant |
| 22-180 | 8/24/2022 | Refurb Kenetix 5500 Barcode Print Ser#147318689289 | Machinery & Equipment - N.A. Plant |
| 22-181 | 8/29/2022 | #675 2022 MT45G Freightliner VIN#4UZAC2GA7NCNR4498 | Vehicles |
| 22-182 | 5/24/2022 | Awnings Recover | Machinery & Equipment - St. Peters |
| 22-183 | 9/2/2022 | Actuator | Machinery & Equipment - N.A. Plant |
| 22-184 | 8/11/2022 | Spring Loaded Pressure Relief Valve for HTST | Machinery & Equipment - N.A. Plant |
| 22-185 | 8/15/2022 | Heated Holding Cabinet Serial #C5HME041430 | M/E - Glen Ellyn TBJ |
| 22-186 | 8/11/2022 | Delta Butterfat Tester - Rebuild | Machinery & Equipment - Lab |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 22-187 | 8/22/2022 | Hose System for Outbound MIlk Loads | Machinery & Equipment - N.A. Plant |
| 22-188 | 8/12/2022 | Tools for Product Quality Assurance | Machinery & Equipment - N.A. Plant |
| 22-189 | 8/7/2022 | High Speed Door for Small Ingredient Room | Machinery & Equipment - N.A. Plant |
| 22-190 | 8/22/2022 | Ductwork | Leasehold Improvements - O'Fallon |
| 22-191 | 8/22/2022 | Ceiling Tiles | Leasehold Imp - Rolling Meadows |
| 22-192 | 8/22/2022 | FRP and Backer Installation | Leasehold Improvements - Arlington Heights |
| 22-193 | 9/13/2022 | Clear Insulating Glass Unit | Leasehold Improvements - Oswego |
| 22-194 | 8/15/2022 | Apple Studio Display Serial #SK4HCGXPVY9 | Data Processing Equipment |
| 22-195 | 9/12/2022 | Toast POS System | Machinery & Equipment - Oswego |
| 22-196 | 9/19/2022 | Toast POS System | Machinery & Equipment - Naperville North |
| 22-197 | 10/11/2022 | Double Flip Chest Freezer Ser # 2228002 | Machinery & Equipment Royal Oak Woodward |
| 22-198 | 8/30/2022 | Lenovo ThinkPad T15p Gen 3 Serial #PF42L9WK | Data Processing Equipment |
| 22-199 | 8/30/2022 | Lenovo ThinkPad T15p Gen 3 Serial #PF42LC23 | Data Processing Equipment |
| 22-200 | 8/21/2022 | DS-7332HUI-KR Analog HD DVR | Data Processing Equipment |
| 22-201 | 10/4/2022 | Allen Bradley Powerflex 755 | Machinery & Equipment - N.A. Plant |
| 22-202 | 9/1/2022 | (5) Sets of SS Doors, Frames and Hardware for Plnt | Buildings - North Aurora |
| 22-203 | 10/6/2022 | Bradford 75 Gallon Hot Water Heater | Machinery & Equipment - Joliet DS |
| 22-204 | 7/26/2022 | Motor and Housing Assembly | Machinery & Equipment - Oswego |
| 22-205 | 10/31/2022 | 120 V Heater Serial #22GAJ840M | Machinery & Equipment - Lake Zurich |
| 22-206 | 10/17/2022 | Toast POS Installation | Machinery & Equipment - Bolingbrook |
| 22-207 | 10/24/2022 | Toast POS System | Machinery & Equipment - Oakville |
| 22-208 | 9/26/2022 | Toast POS System | Machinery & Equipment - Park Ridge |
| 22-209 | 10/25/2022 | Toast POS System | Machinery & Equipment - St. Peters |
| 22-210 | 10/26/2022 | (3) Pump/Motor Assemblies | Machinery & Equipment - N.A. Plant |
| 22-211 | 10/10/2022 | Kinetic VP Food Grade Servo Motor | Machinery & Equipment - N.A. Plant |
| 22-212 | 11/14/2022 | Toast POS System | Machinery & Equipment - Rolling Meadows |
| 22-213 | 11/16/2022 | Toast POS System | Machinery & Equipment - Wheaton |
| 22-214 | 11/28/2022 | Snow Plow | Vehicles |
| 22-215 | 10/3/2022 | Hotbar for Ice Cream Shrink Wrapper | Machinery & Equipment - N.A. Plant |
| 22-216 | 10/17/2022 | Painting in Plant | Buildings - North Aurora |
| 22-217 | 9/21/2022 | (5) Bottle Carrier Racks | Machinery & Equipment - N.A. Plant |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 22-218 | 9/20/2022 | (2) Red/Green Traffic Flow Lights | Machinery & Equipment - N.A. Plant |
| 22-219 | 10/11/2022 | Interior Cooler Man Door | Machinery & Equipment - N.A. Plant |
| 22-220 | 10/4/2022 | Dock Snider Door | Buildings - North Aurora |
| 22-221 | 10/4/2022 | Exterior Man Door | Buildings - North Aurora |
| 22-222 | 10/11/2022 | Old Hardening Room/Cooler Door | Machinery & Equipment - N.A. Plant |
| 22-223 | 11/22/2022 | (4) Nema Door Operators | Machinery & Equipment - N.A. Plant |
| 22-224 | 9/8/2022 | PowerFlex AC Drive Serial #94473685 | Machinery & Equipment - N.A. Plant |
| 22-225 | 9/8/2022 | Allen Bradley Powerflex 750 | Machinery & Equipment - N.A. Plant |
| 22-226 | 9/9/2022 | Allen Bradley Powerflex 70 | Machinery & Equipment - N.A. Plant |
| 22-227 | 9/8/2022 | Allen Bradley 20AD027A0A6NANNN | Machinery & Equipment - N.A. Plant |
| 22-228 | 9/9/2022 | Allen Bradley 20F1AND125JN0NNNNN | Machinery & Equipment - N.A. Plant |
| 22-229 | 8/31/2022 | Centralized Ordering | Machinery & Equipment - Bolingbrook East TBJ |
| 22-230 | 6/22/2022 | Descaling of Steam Generator System | Machinery & Equipment - N.A. Plant |
| 22-231 | 11/26/2022 | FOGG Filler Rebuild | Machinery & Equipment - N.A. Plant |
| 22-232 | 11/26/2022 | Ice Cream Flipper | Machinery & Equipment - N.A. Plant |
| 22-233 | 12/18/2022 | Vision System | Machinery & Equipment - N.A. Plant |
| 22-234 | 12/11/2022 | Ice Cream Fruit Feeders | Machinery & Equipment - N.A. Plant |
| 22-235 | 10/29/2022 | Ice Cream Conveyor | Machinery & Equipment - N.A. Plant |
| 22-236 | 11/19/2022 | New System Design for Ice Cream Process Piping | Machinery & Equipment - N.A. Plant |
| 22-238 | 12/10/2022 | Keyence Inkjet with Slide Integration | Machinery & Equipment - N.A. Plant |
| 22-239 | 12/6/2022 | Drive-thru Audio System | Machinery & Equipment - Gurnee |
| 22-241 | 12/12/2022 | Toast POS System | Machinery & Equipment - Kirkwood |
| 22-242 | 12/12/2022 | Toast POS System | Machinery & Equipment - Ballwin |
| 22-243 | 11/11/2022 | True Mfg Freezer Model # T-35F-HC; Ser:10479897-1 | Machinery & Equipment - Elgin |
| 22-244 | 8/9/2022 | Convection Toaster | Machinery & Equipment - Naperville |
| 22-245 | 12/12/2022 | 3 Compartment Sink | Leasehold Improvements - Orland Park |
| 22-246 | 12/14/2022 | Counter Stainless Steel Frame and Doors | Leasehold Improvements - Arlington Heights |
| 22-247 | 12/6/2022 | (4) Pump/Motor Assemblies | Machinery & Equipment - N.A. Plant |
| 22-248 | 12/19/2022 | .5 HP Motor | Machinery & Equipment - N.A. Plant |
| 22-249 | 12/22/2022 | Heat Exchanger | Machinery & Equipment - Bolingbrook East TBJ |
| 22-250 | 9/14/2022 | (2) Exhaust Ventilators | Machinery & Equipment - N.A. Plant |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 22-251 | 11/1/2022 | Painting in Receiving Bay | Buildings - North Aurora |
| 22-252 | 11/7/2022 | Painting in CIP Room and Raw Hallway | Buildings - North Aurora |
| 23-001 | 1/12/2023 | (2) Heat Exchangers | Machinery & Equipment - Elgin |
| 23-002 | 1/4/2023 | (2) Motor Assemblies | Machinery & Equipment - N.A. Plant |
| 23-003 | 1/30/2023 | (2) Motor Assemblies | Machinery & Equipment - N.A. Plant |
| 23-004 | 1/27/2023 | Pneutech Refrigerated Air Dryer | Machinery & Equipment - N.A. Plant |
| 23-005 | 1/13/2023 | PowerFlex 755 AC Drive | Machinery & Equipment - N.A. Plant |
| 23-006 | 1/19/2023 | PowerFlex 723 AC Drive | Machinery & Equipment - N.A. Plant |
| 23-007 | 1/1/2023 | Bowl Rising Mechanism | Machinery & Equipment - N.A. Plant |
| 23-008 | 1/16/2023 | Compresser Ser # 22DG0882U | Machinery & Equipment - N.A. Plant |
| 23-009 | 1/9/2023 | Exterior Stainless Steel Door and Frame | Buildings - North Aurora |
| 23-010 | 1/9/2023 | (2) Interior Stainless Steel Door Wraps | Machinery & Equipment - N.A. Plant |
| 23-011 | 1/11/2023 | Painting of Production Room | Buildings - North Aurora |
| 23-012 | 1/27/2023 | American Hot Water 100 Gallon Heater | Machinery & Equipment Royal Oak Woodward |
| 23-013 | 1/9/2023 | Toast POS System | Machinery & Equipment - Bloomingdale |
| 23-014 | 1/23/2023 | Toast POS System | Machinery & Equipment - Bartlett |
| 23-015 | 1/6/2023 | (2) Silver King Dispenser Cans | Machinery & Equipment - O'Fallon TJB |
| 23-016 | 1/6/2023 | (2) Silver King Dispenser Cans | Machinery & Equipment - Bloomington TBJ |
| 23-017 | 1/6/2023 | (2) Silver King Dispenser Cans | Machinery & Equipment - Champaign TBJ |
| 23-018 | 1/30/2023 | (6) Variable Frequency Drives & Communication Mods | Machinery & Equipment - N.A. Plant |
| 23-019 | 1/4/2023 | (2) 0.5 HP Motors | Machinery & Equipment - N.A. Plant |
| 23-020 | 1/1/2023 | 3 Phase Motor | Machinery & Equipment - N.A. Plant |
| 23-021 | 2/2/2023 | Barrier Glider Door Serial #DR04726 | Buildings - North Aurora |
| 23-023 | 2/13/2023 | Toast POS System | Machinery & Equipment - Elmhurst |
| 23-024 | 2/20/2023 | Toast POS System | Machinery & Equipment - Western Springs |
| 23-025 | 1/1/2023 | Panasonic Toughpad FZ-N1 Serial #2KKSA27255 | Data Processing Equipment |
| 23-026 | 1/1/2023 | Panasonic Toughpad FZ-N1 Serial #2KKSA27252 | Data Processing Equipment |
| 23-027 | 1/1/2023 | Panasonic Toughpad FZ-N1 Serial #2KKSA27259 | Data Processing Equipment |
| 23-028 | 1/1/2023 | Panasonic Toughpad FZ-N1 Serial #2KKSA27261 | Data Processing Equipment |
| 23-029 | 2/24/2023 | LM Hoist Door Operator | Machinery & Equipment - N.A. Plant |
| 23-030 | 2/26/2023 | Air Controller KF3000 for TetraPak | Machinery & Equipment - N.A. Plant |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 23-031 | 2/13/2023 | Alfa Laval Pump | Machinery & Equipment - N.A. Plant |
| 23-032 | 1/13/2023 | PowerFlex Air Cooled 755 AC Drive Serial #30436800 | Machinery & Equipment - N.A. Plant |
| 23-033 | 1/13/2023 | PowerFlex Air Cooled 755 AC Drive Serial #30436800 | Machinery & Equipment - N.A. Plant |
| 23-034 | 3/20/2023 | Toast POS System | Machinery & Equipment - Lakeview |
| 23-035 | 3/13/2023 | Toast POS System | Machinery & Equipment - Lincolnwood |
| 23-036 | 1/11/2023 | Keyence Inkjet - Final Payment (#22-238) | Machinery & Equipment - N.A. Plant |
| 23-037 | 1/9/2023 | Ice Cream Fruit Feeder - Final Payments (#23-037) | Machinery & Equipment - N.A. Plant |
| 23-038 | 2/27/2023 | #266 2023 Freightliner M2 106 1FVACWFC9PHNZ7360 | Vehicles |
| 23-039 | 2/16/2023 | #679 2023 Freightliner MT45G 4UZAC2G76PCUE8849 | Vehicles |
| 23-040 | 1/18/2023 | #682 2023 Freightliner MT45G 4UZAC2G76PCUE8852 | Vehicles |
| 23-041 | 1/20/2023 | #685 2023 Freightliner MT45G 47ZAC2G71PCUE8855 | Vehicles |
| 23-042 | 2/15/2023 | #687 2023 Freightliner MT45G 4UZAC2G76PCUE8857 | Vehicles |
| 23-043 | 3/23/2023 | Main Drive for PAC Global Bottle Washer | Machinery & Equipment - N.A. Plant |
| 23-045 | 2/23/2023 | Cooler Compressor | Machinery & Equipment - Norfolk TC |
| 23-046 | 1/25/2023 | #676 2023 Freightliner MT45G 4UZAC2G70PCUE8846 | Vehicles |
| 23-047 | 1/17/2023 | #686 2023 Freightliner MT45G 4UZAC2G73PCUE8856 | Vehicles |
| 23-048 | 1/1/2023 | #680 2023 Freightliner MT45G 4UZAC2G73PCUE8850 | Vehicles |
| 23-049 | 1/25/2023 | #677 2023 Freightliner MT45G 4UZAC2G72PCUE8847 | Vehicles |
| 23-050 | 3/17/2023 | #684 2023 Freightliner MT45G 4UZAC2G7XPCUE8854 | Vehicles |
| 23-051 | 2/24/2023 | Bradford White 75 Gallon Hot Water Heater | Machinery & Equipment - Bolingbrook East TBJ |
| 23-052 | 3/24/2023 | Steamer Frother | Machinery & Equipment - North Aurora DS |
| 23-053 | 3/24/2023 | Steamer Frother | Machinery & Equipment - Schaumburg |
| 23-054 | 3/15/2023 | W6 Intuition Water Treatment Controller | Machinery & Equipment - N.A. Plant |
| 23-055 | 4/19/2023 | Tetra Pak Rebuild | Machinery & Equipment - N.A. Plant |
| 23-056 | 4/7/2023 | (2) Tri Clover Liquid Level Controllers | Machinery & Equipment - N.A. Plant |
| 23-057 | 4/18/2023 | Allen Bradley Servo Drive | Machinery & Equipment - N.A. Plant |
| 23-058 | 4/20/2023 | Hobart Pump / Motor Assembly | Machinery & Equipment Royal Oak Woodward |
| 23-059 | 2/2/2023 | Lenovo ThinkPad P14s | Data Processing Equipment |
| 23-060 | 2/2/2023 | Lenovo ThinkPad P14s | Data Processing Equipment |
| 23-061 | 2/3/2023 | Electro Freeze Model No. GEN-5099 | Machinery & Equipment - D.S. Equipment Inv |
| 23-062 | 1/23/2023 | New Track Room Construction | Buildings - North Aurora |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 23-063 | 4/21/2023 | Process Engineering | Machinery & Equipment - N.A. Plant |
| 23-064 | 4/17/2023 | Toast POS System | Machinery & Equipment - Troy |
| 23-065 | 4/17/2023 | Toast POS System | Machinery & Equipment Royal Oak Woodward |
| 23-066 | 4/21/2023 | (5) CIP Alfa Laval Unique SSV Valves | Machinery & Equipment - N.A. Plant |
| 23-067 | 4/25/2023 | Bradford White Hot Water Heater | Machinery & Equipment - Bartlett |
| 23-072 | 2/27/2023 | Panasonic Toughpad FZ-NA Serial #3BKSA36805 | Data Processing Equipment |
| 23-073 | 2/27/2023 | Panasonic Toughpad FZ-NA Serial #3BKSA36794 | Data Processing Equipment |
| 23-074 | 2/27/2023 | Panasonic Toughpad FZ-NA Serial #3BKSA36811 | Data Processing Equipment |
| 23-075 | 2/27/2023 | Panasonic Toughpad FZ-NA Serial #3BKSA36815 | Data Processing Equipment |
| 23-076 | 2/27/2023 | Panasonic Toughpad FZ-NA Serial #3BKSA36813 | Data Processing Equipment |
| 23-077 | 3/1/2023 | Panasonic Toughpad FZ-NA Serial #3BKSA36835 | Data Processing Equipment |
| 23-078 | 3/1/2023 | Panasonic Toughpad FZ-NA Serial #3BKSA36830 | Data Processing Equipment |
| 23-079 | 3/1/2023 | Panasonic Toughpad FZ-NA Serial #3BKSA36829 | Data Processing Equipment |
| 23-080 | 3/1/2023 | Panasonic Toughpad FZ-NA Serial #3BKSA36816 | Data Processing Equipment |
| 23-081 | 3/1/2023 | Panasonic Toughpad FZ-NA Serial #3BKSA36842 | Data Processing Equipment |
| 23-082 | 2/28/2023 | Empty Stack Line Conveyors | Machinery & Equipment - N.A. Plant |
| 23-083 | 4/21/2023 | #681 2023 Freightliner MT45G 4UZAC2G74PCUE8851 | Vehicles |
| 23-084 | 4/21/2023 | #683 2023 Freightliner MT45G 4UZAC2G78PCUE8853 | Vehicles |
| 23-085 | 5/25/2023 | #688 2023 Freightliner MT45G 4UZAC2G77PCUE8858 | Vehicles |
| 23-086 | 4/21/2023 | #689 2023 Freightliner MT45G 4UZAC2G79PCUE8859 | Vehicles |
| 23-087 | 1/1/2023 | #690 2023 Freightliner MT45G 4UZAC2G75PCUE8860 | Vehicles |
| 23-088 | 4/26/2023 | #267 2023 Freightliner M2-106 1FVACWFC1PHUE8128 | Vehicles |
| 23-089 | 5/19/2023 | #268 2023 Freightliner M2-106 1FVACWFC3PHUE8129 | Vehicles |
| 23-090 | 5/8/2023 | Toast POS System | Machinery & Equipment - D.S. Equipment Inv |
| 23-091 | 5/22/2023 | Toast POS System | Machinery & Equipment - Evergreen Park |
| 23-092 | 5/4/2023 | (2) .75 Hydroduty Motors | Machinery & Equipment - N.A. Plant |
| 23-093 | 5/12/2023 | Allen Bradley Panel View Model 2711-K5A1X | Machinery & Equipment - N.A. Plant |
| 23-094 | 5/4/2023 | (2) Dispenser Cans | Machinery & Equipment - Naperville |
| 23-095 | 5/4/2023 | (2) Dispenser Cans | Machinery & Equipment - Skokie |
| 23-096 | 5/17/2023 | (2) Dispenser Cans | M/E - Glen Ellyn TBJ |
| 23-097 | 5/17/2023 | (2) Dispenser Cans | Machinery & Equipment - Downers Grove |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 23-098 | 5/17/2023 | (2) Dispenser Cans | Machinery & Equipment - Bolingbrook East TBJ |
| 23-099 | 4/27/2023 | LG UHD LED Monitor Ser #208MXAY7Z520 | Machinery & Equipment - Bolingbrook East TBJ |
| 23-100 | 4/27/2023 | LG UHD LED Monitor Ser #208MXWE7Z521 | Machinery & Equipment - Bolingbrook East TBJ |
| 23-101 | 4/27/2023 | LG UHD LED Monitor Ser #208MXCRBH563 | Machinery & Equipment - Bolingbrook East TBJ |
| 23-102 | 5/1/2023 | Toast POS System | Machinery & Equipment - Orland Park |
| 23-103 | 5/12/2023 | Condenser VFD | Machinery & Equipment - N.A. Plant |
| 23-104 | 5/31/2023 | Cooler Bumpers and Bumper Boxes | Machinery & Equipment - N.A. Plant |
| 23-105 | 2/14/2023 | Lenovo ThinkPad P14S Gen 3 | Data Processing Equipment |
| 23-106 | 2/14/2023 | Lenovo ThinkPad P14S Gen 3 | Data Processing Equipment |
| 23-107 | 3/1/2023 | Lenovo ThinkPad P14S Gen 3 | Data Processing Equipment |
| 23-108 | 3/1/2023 | Lenovo ThinkPad P14S Gen 3 | Data Processing Equipment |
| 23-109 | 6/9/2023 | Signage | Machinery & Equipment - Oakville |
| 23-110 | 6/13/2023 | Supply Starters | Machinery & Equipment - N.A. Plant |
| 23-111 | 3/20/2023 | UV Cooler Lighting | Machinery & Equipment - N.A. Plant |
| 23-112 | 6/21/2023 | Reman Racine Pump Model #PSVPSCF40HRM66 | Machinery & Equipment - N.A. Plant |
| 23-113 | 6/19/2023 | ControlLogix 16 Point A/I Module Y | Machinery & Equipment - N.A. Plant |
| 23-114 | 6/19/2023 | Powerflex Air Cooled AC Drive | Machinery & Equipment - N.A. Plant |
| 23-115 | 6/22/2023 | Vilter Compressor Speed Increase | Machinery & Equipment - N.A. Plant |
| 23-116 | 6/5/2023 | 15HP Motor | Machinery & Equipment - N.A. Plant |
| 23-117 | 6/20/2023 | Powerflex Air Cooled 755 AC Drive | Machinery & Equipment - N.A. Plant |
| 23-118 | 6/19/2023 | Toast POS System | Machinery & Equipment - Joliet DS |
| 23-119 | 6/23/2023 | COM11213 Compressor | Machinery & Equipment - St. Peters |
| 23-120 | 6/26/2023 | Toast POS System | Machinery & Equipment - Schereville |
| 23-121 | 5/8/2023 | Hermetic Compressor | Machinery & Equipment - Joliet DS |
| 23-122 | 6/5/2023 | Toast POS System | Machinery & Equipment - Mokena |
| 23-123 | 5/9/2023 | American Standard 50 Gallon Hot Water Heater | Machinery & Equipment - Elmhurst |
| 23-124 | 6/8/2023 | #678 2023 Freightliner MT45G 4UZAC2G74PCUE8848 | Vehicles |
| 23-125 | 4/30/2023 | Watchguard Fireboxes | Data Processing Equipment |
| 23-126 | 5/30/2023 | Panasonic Toughpad FZ-NA Serial #3BKSA36803 | Data Processing Equipment |
| 23-127 | 5/30/2023 | Panasonic Toughpad FZ-NA Serial #3BKSA36802 | Data Processing Equipment |
| 23-128 | 5/30/2023 | Panasonic Toughpad FZ-NA Serial #3BKSA36839 | Data Processing Equipment |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 23-129 | 5/30/2023 | Panasonic Toughpad FZ-NA Serial #3BKSA36823 | Data Processing Equipment |
| 23-130 | 5/30/2023 | Panasonic Toughpad FZ-NA Serial #3BKSA36812 | Data Processing Equipment |
| 23-131 | 4/28/2023 | Panasonic Toughpad FZ-NA Serial #3BKSA36808 | Data Processing Equipment |
| 23-132 | 4/28/2023 | Panasonic Toughpad FZ-NA Serial #3BKSA36791 | Data Processing Equipment |
| 23-133 | 4/28/2023 | Panasonic Toughpad FZ-NA Serial #3BKSA36797 | Data Processing Equipment |
| 23-134 | 4/28/2023 | Panasonic Toughpad FZ-NA Serial #3BKSA36820 | Data Processing Equipment |
| 23-135 | 4/28/2023 | Panasonic Toughpad FZ-NA Serial #3BKSA36819 | Data Processing Equipment |
| 23-136 | 2/28/2023 | Shutoff Valves (2) | Machinery & Equipment - N.A. Plant |
| 23-137 | 6/15/2023 | Hopper Cover Assembly | Machinery & Equipment - N.A. Plant |
| 23-138 | 7/14/2023 | Poweramp NL7220-15 | Machinery & Equipment - Norfolk TC |
| 23-139 | 5/31/2023 | Plant HVAC Upgrade | Buildings - North Aurora |
| 23-140 | 3/31/2023 | Freezer Compressor | M/E - Glen Ellyn TBJ |
| 23-141 | 7/13/2023 | Beverage Dispenser | Machinery & Equipment - Skokie |
| 23-142 | 6/27/2023 | True Compressor | M&E - St. Charles |
| 23-143 | 8/16/2023 | Nord Shaft Mount Gear Motor | Machinery & Equipment - N.A. Plant |
| 23-144 | 8/29/2023 | Alfa Laval Centrifugal Pump | Machinery & Equipment - N.A. Plant |
| 23-145 | 8/29/2023 | Alfa Laval Centrifugal Pump | Machinery & Equipment - N.A. Plant |
| 23-146 | 4/14/2023 | Freezer Compressor | Machinery & Equipment - Elmhurst |
| 23-147 | 9/29/2023 | Asphalt Paving | Leasehold Improvements - Bartlett |
| 23-148 | 9/8/2023 | Quickcheck Tech Cryoscope | Machinery & Equipment - N.A. Plant |
| 23-149 | 9/7/2023 | Allen Bradley Input Module | Machinery & Equipment - N.A. Plant |
| 23-150 | 9/7/2023 | Allen Bradley AC Drive Powerflex 525 | Machinery & Equipment - N.A. Plant |
| 23-151 | 9/15/2023 | Allen Bradley Powerflex 525 | Machinery & Equipment - N.A. Plant |
| 23-152 | 9/18/2023 | (2) U7000 Valves | Machinery & Equipment - N.A. Plant |
| 23-153 | 9/22/2023 | 2-Stage Gearmotor | Machinery & Equipment - N.A. Plant |
| 23-154 | 8/15/2023 | (2) Allen Bradley 22B-B012C104 Powerflex 40 AC Drv | Machinery & Equipment - N.A. Plant |
| 23-155 | 4/9/2023 | Fire Alarm System | Leasehold Improvements - Schaumburg |
| 23-156 | 10/5/2023 | Control Valve | Machinery & Equipment - N.A. Plant |
| 23-157 | 9/6/2023 | SS Steamer Frother | M&E - St. Charles |
| 23-158 | 9/6/2023 | SS Steamer Frother | Machinery & Equipment - Western Springs |
| 23-159 | 9/14/2023 | Compressor Serial #23G1217AD | Machinery & Equipment - Arlington Heights |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 23-160 | 8/18/2023 | Evaporator | Machinery & Equipment - Bloomingdale |
| 23-161 | 10/2/2023 | Panasonic Toughpad FZ-N1 | Data Processing Equipment |
| 23-162 | 10/2/2023 | Panasonic Toughpad FZ-N1 | Data Processing Equipment |
| 23-163 | 10/2/2023 | Panasonic Toughpad FZ-N1 | Data Processing Equipment |
| 23-164 | 10/2/2023 | Panasonic Toughpad FZ-N1 | Data Processing Equipment |
| 23-165 | 10/2/2023 | Panasonic Toughpad FZ-N1 | Data Processing Equipment |
| 23-166 | 12/1/2023 | Panasonic Toughpad FZ-N1 | Data Processing Equipment |
| 23-167 | 12/1/2023 | Panasonic Toughpad FZ-N1 | Data Processing Equipment |
| 23-168 | 12/1/2023 | Panasonic Toughpad FZ-N1 | Data Processing Equipment |
| 23-169 | 5/9/2023 | Pitco Digital Display Board | Machinery & Equipment - Bolingbrook East TBJ |
| 23-170 | 3/31/2023 | Panasonic Toughpad FZ-N1 Serial #3BKSA36790 | Data Processing Equipment |
| 23-171 | 3/31/2023 | Panasonic Toughpad FZ-N1 Serial #3BKSA36811 | Data Processing Equipment |
| 23-172 | 3/31/2023 | Panasonic Toughpad FZ-N1 Serial #3BKSA36836 | Data Processing Equipment |
| 23-173 | 3/31/2023 | Panasonic Toughpad FZ-N1 Serial #3BKSA36795 | Data Processing Equipment |
| 23-174 | 3/31/2023 | Panasonic Toughpad FZ-N1 Serial #3BKSA36814 | Data Processing Equipment |
| 23-175 | 8/1/2023 | Panasonic Toughpad FZ-N1 Serial #3BKSA36796 | Data Processing Equipment |
| 23-176 | 8/1/2023 | Panasonic Toughpad FZ-N1 Serial #3BKSA36793 | Data Processing Equipment |
| 23-177 | 8/1/2023 | Panasonic Toughpad FZ-N1 Serial #3BKSA36836 | Data Processing Equipment |
| 23-178 | 8/1/2023 | Panasonic Toughpad FZ-N1 Serial #3BKSA36834 | Data Processing Equipment |
| 23-179 | 8/1/2023 | Panasonic Toughpad FZ-N1 Serial #3BKSA36818 | Data Processing Equipment |
| 23-180 | 9/1/2023 | Panasonic Toughpad FZ-N1 Serial #3BKSA36809 | Data Processing Equipment |
| 23-181 | 9/1/2023 | Panasonic Toughpad FZ-N1 Serial #3BKSA36800 | Data Processing Equipment |
| 23-182 | 9/1/2023 | Panasonic Toughpad FZ-N1 Serial #3BKSA36838 | Data Processing Equipment |
| 23-183 | 9/1/2023 | Panasonic Toughpad FZ-N1 Serial #3BKSA36792 | Data Processing Equipment |
| 23-184 | 9/1/2023 | Panasonic Toughpad FZ-N1 Serial #3BKSA36825 | Data Processing Equipment |
| 23-185 | 11/2/2023 | Panasonic Toughpad FZ-N1 | Data Processing Equipment |
| 23-186 | 11/2/2023 | Panasonic Toughpad FZ-N1 | Data Processing Equipment |
| 23-187 | 11/2/2023 | Panasonic Toughpad FZ-N1 | Data Processing Equipment |
| 23-188 | 11/2/2023 | Panasonic Toughpad FZ-N1 | Data Processing Equipment |
| 23-189 | 11/2/2023 | Panasonic Toughpad FZ-N1 | Data Processing Equipment |
| 23-190 | 4/30/2023 | Stainless Steel Conveyor Covers | Machinery & Equipment - N.A. Plant |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 23-191 | 4/30/2023 | Decasing System | Machinery & Equipment - N.A. Plant |
| 23-192 | 12/1/2023 | Ammonia System Rebuild | Machinery & Equipment - N.A. Plant |
| 23-193 | 6/6/2023 | 2023 New System Design for Ice Cream Piping Proces | Machinery & Equipment - N.A. Plant |
| 23-194 | 5/22/2023 | Silikal Flooring Installatin | Machinery & Equipment - N.A. Plant |
| 23-195 | 10/31/2023 | Case Stacker | Machinery & Equipment - N.A. Plant |
| 23-196 | 9/30/2023 | HTST Plate Pack Rebuild | Machinery & Equipment - N.A. Plant |
| 23-197 | 6/18/2023 | 2023 Bottle Washer | Machinery & Equipment - N.A. Plant |
| 76-711 | 5/28/1996 | RAIL CURBS AND ROOF PORTAL | Buildings - North Aurora Dairy Store |
| 80-072 | 1/31/1980 | AIR COMPRESSOR | Machinery & Equipment - N.A. Plant |
| 90-509 | 5/19/1990 | LABORATORY | Machinery & Equipment - Lab |
| 90-513 | 10/29/1990 | MICROSCOPE | Machinery & Equipment - Lab |
| 92-525 | 9/10/1992 | PHONE SYSTEM | Office Furniture - North Aurora |
| 94-556 | 9/23/1994 | DIPPING CABINET - 10DF | Machinery & Equipment - Rolling Meadows |
| 94-557 | 9/23/1994 | DIPPING CABINET 14DF | Machinery & Equipment - Rolling Meadows |
| 95-566 | 8/13/1995 | CM&M-CONSTRUCTION/REHAB OF BUILDING | Leasehold Improvements - Western Springs |
| 95-574 | 9/1/1995 | ICE CREAM CART | Machinery & Equipment - North Aurora DS |
| 95-584 | 8/13/1995 | ADE-WALK-IN COOLER/FREEZER,REF EQUIP,SHELVING, ETC | Machinery & Equipment - Western Springs |
| 95-585 | 8/13/1995 | Western Springs L/H 39 Year Property | Leasehold Improvements - Western Springs |
| 95-586 | 8/13/1995 | Western Springs L/H 7 Year Property | Leasehold Improvements - Western Springs |
| 95-587 | 8/13/1995 | Western Springs L/H 5 Year Property | Leasehold Improvements - Western Springs |
| 96-167 | 6/22/1998 | ICE MACHINE | Machinery & Equipment - St. Louis TC |
| 96-587 | 3/15/1996 | LEATHER CHAIR (President) | Office Furniture - North Aurora |
| 96-588 | 4/15/1996 | DRIVERS ROOM MAIL BIN | Office Furniture - North Aurora |
| 96-589 | 9/15/1996 | FILE CABINETS | Office Furniture - North Aurora |
| 96-590 | 9/15/1996 | CONFERENCE ROOM FURNITURE | Office Furniture - North Aurora |
| 96-591 | 8/15/1996 | TRAINING ROOM WALL UNIT | Office Furniture - North Aurora |
| 96-592 | 8/15/1996 | FILE CABINET - PLANT | Office Furniture - North Aurora |
| 96-593 | 4/15/1996 | OFFICE MODULAR SYSTEMS | Office Furniture - North Aurora |
| 96-594 | 5/15/1996 | REFRIGERATOR & DISHWASHER | Office Furniture - North Aurora |
| 96-595 | 4/15/1996 | SAFE | Office Furniture - North Aurora |
| 96-596 | 4/15/1996 | CREDENZAS (4) | Office Furniture - North Aurora |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 96-597 | 4/15/1996 | LATERAL FILES (5 DRAWER) | Office Furniture - North Aurora |
| 96-598 | 5/15/1996 | CREDENZA & BOOKSHELF | Office Furniture - North Aurora |
| 96-599 | 7/15/1996 | CONFERENCE ROOM T.V. | Office Furniture - North Aurora |
| 96-600 | 7/15/1996 | CONFERENCE ROOM V.C.R. | Office Furniture - North Aurora |
| 96-602 | 9/15/1996 | DESK & RETURN - DISTRIB | Office Furniture - North Aurora |
| 96-603 | 9/15/1996 | CONFERENCE ROOM FURNITURE | Office Furniture - North Aurora |
| 96-604 | 6/15/1996 | TELEMARKETING MODULAR SYSTEMS | Office Furniture - North Aurora |
| 96-609 | 5/21/1996 | ADE EQUIPMENT | Machinery & Equipment - Elgin |
| 96-614 | 4/17/1996 | ADE EQUIPMENT | Machinery & Equipment - Elmhurst |
| 96-615 | 4/17/1996 | YOGURT MACHINES (2) HIGH P | Machinery & Equipment - Elmhurst |
| 96-618 | 6/15/1996 | TABLES & CHAIRS | Machinery & Equipment - Western Springs |
| 96-626 | 5/28/1996 | EXTERIOR SIGNS & AWNINGS | Buildings - North Aurora Dairy Store |
| 96-627 | 5/28/1996 | RANDALL ROAD SIGN | Buildings - North Aurora Dairy Store |
| 96-628 | 5/28/1996 | OUTDOOR TABLES | Machinery & Equipment - North Aurora DS |
| 96-629 | 5/28/1996 | MUZAK SYSTEM | Machinery & Equipment - North Aurora DS |
| 96-630 | 5/28/1996 | TABLES & CHAIRS | Machinery & Equipment - North Aurora DS |
| 96-632 | 5/28/1996 | TILT TRUCK/TRASH TRUNDLER | Machinery & Equipment - North Aurora DS |
| 96-645 | 5/15/1996 | RSPC STORE FIXTURES | Machinery & Equipment - Rolling Meadows |
| 96-647 | 5/15/1996 | MUZAK SYSTEM | Machinery & Equipment - Rolling Meadows |
| 96-648 | 1/15/1996 | #99 1995 CHEVY PICKUP - TRUCK MAINT | Vehicles |
| 96-659 | 11/5/1996 | EQUIPMENT | Machinery & Equipment - Bolingbrook |
| 96-663 | 1/22/1996 | STRUCTURAL WORK | Leasehold Improvements - Western Springs |
| 96-664 | 5/10/1996 | OUTSIDE TABLES | Machinery & Equipment - North Aurora DS |
| 96-665 | 12/23/1996 | 3X500 GALLON FLAVOR VATS | Machinery & Equipment - N.A. Plant |
| 96-666 | 2/9/1996 | CLASS ""1"" WEIGHT SET | Machinery & Equipment - Lab |
| 96-667 | 1/3/1996 | STANDARD ELECTRONIC BALANCE | Machinery & Equipment - Lab |
| 96-668 | 2/26/1996 | BABCOCK SHAKER | Machinery & Equipment - Lab |
| 96-673 | 9/15/1996 | FRONTLINE LEADERSHIP TAPES | Office Furniture - North Aurora |
| 96-679 | 11/21/1996 | 2 HP 460V VARI DRIVE MOTOR | Machinery & Equipment - N.A. Plant |
| 96-681 | 11/15/1996 | BASIC WELDING PACKAGE | Machinery & Equipment - N.A. Plant |
| 96-682 | 11/12/1996 | 2 HP/3600 PUMP | Machinery & Equipment - N.A. Plant |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 96-685 | 11/15/1996 | OFFICE BLINDS | Office Furniture - North Aurora |
| 96-687 | 9/1/1996 | LANDSCAPING - NORTH AURORA | Land & Land Improvements |
| 96-688 | 5/15/1996 | SECURITY SYSTEMS | Buildings - North Aurora |
| 96-689 | 4/15/1996 | MONUMENT SIGN | Buildings - North Aurora |
| 96-690 | 5/1/1996 | DAIRY SIGN - SOUTHWALL | Buildings - North Aurora |
| 96-691 | 6/15/1996 | MERCHANDISE STORAGE ROOM BUILDOUT | Buildings - North Aurora |
| 96-692 | 7/15/1996 | RECORDS STORAGE ROOM | Buildings - North Aurora |
| 96-693 | 4/15/1996 | OFFICE CARPETING | Buildings - North Aurora |
| 96-699 | 5/28/1996 | ARCHITECT | Buildings - North Aurora Dairy Store |
| 96-700 | 6/1/1996 | CAP SNAP MACHINE ENHANCEMENT | Machinery & Equipment - N.A. Plant |
| 96-703 | 6/1/1996 | FLASH TANK & PUMP | Machinery & Equipment - N.A. Plant |
| 96-705 | 6/1/1996 | PRINTER FOR PHONE PROGRAMS | Office Furniture - North Aurora |
| 96-707 | 7/15/1996 | STRETCH WRAPPER | Machinery & Equipment - N.A. Plant |
| 96-708 | 7/1/1996 | LOCKERS | Machinery & Equipment - N.A. Plant |
| 96-717 | 9/1/1996 | #2 ICE CREAM FREEZER CONTROL SYSTEM | Machinery & Equipment - N.A. Plant |
| 96-719 | 8/15/1996 | DOCK SEALS (3) | Machinery & Equipment - N.A. Plant |
| 96-723 | 10/15/1996 | ROLLING LADDER | Machinery & Equipment - N.A. Plant |
| 96-725 | 11/22/1996 | WIRING FOR TRIPLE TANK | Machinery & Equipment - N.A. Plant |
| 96-726 | 11/12/1996 | DOCK SEALS | Machinery & Equipment - N.A. Plant |
| 96-727 | 11/22/1996 | TRIPLE TANK INSTALL & WIRING | Machinery & Equipment - N.A. Plant |
| 96-728 | 8/21/1996 | TABLES & CHAIRS FOR TRAINING ROOM | Office Furniture - North Aurora |
| 96-729 | 7/30/1996 | SHELVING UNITES FOR RECORDS ROOM | Office Furniture - North Aurora |
| 96-731 | 12/23/1996 | TRIPLE TANK | Machinery & Equipment - N.A. Plant |
| 96-732 | 8/9/1996 | CONVEYORS - STRIPS | Machinery & Equipment - N.A. Plant |
| 96-735 | 10/30/1996 | INSTALL THERMOMETER IN TANKS | Machinery & Equipment - N.A. Plant |
| 96-736 | 11/22/1996 | INSTALL SAMPLE VALVES IN TANKS | Machinery & Equipment - N.A. Plant |
| 96-737 | 12/31/1996 | INSTALL FLAVOR VAT | Machinery & Equipment - N.A. Plant |
| 96-738 | 9/9/1996 | ELECTRICAL CHANGE ORDERS | Machinery & Equipment - N.A. Plant |
| 96-740 | 8/20/1996 | INSTALL NEW ICE CREAM MACHINE | Machinery & Equipment - N.A. Plant |
| 96-741 | 6/1/1996 | FINAL CONNECT FOR HYDRAULICS, AIR & CONDENSATE LIN | Machinery & Equipment - N.A. Plant |
| 96-742 | 5/28/1996 | LETTERING FOR MIRRORS AND COOLER DOORS | Buildings - North Aurora Dairy Store |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 96-743 | 5/28/1996 | AMC-TELEPHONE CABLING | Buildings - North Aurora Dairy Store |
| 96-744 | 5/28/1996 | JSB-PERMIT FEES | Buildings - North Aurora Dairy Store |
| 96-745 | 5/28/1996 | JSB-BOX OUT CONDUIT/PATCH & PAINT BLOCK WALL IN BK | Buildings - North Aurora Dairy Store |
| 96-746 | 5/28/1996 | JSB-WALLCOVERING AT SOFFIT ABOVE SERVING COUNTER | Buildings - North Aurora Dairy Store |
| 96-747 | 5/28/1996 | JSB-FOOT RAIL | Buildings - North Aurora Dairy Store |
| 96-749 | 5/28/1996 | JSB-ADDITIONS TO CONTRACT | Buildings - North Aurora Dairy Store |
| 96-750 | 5/28/1996 | ADE-SODA SYSTEM | Machinery & Equipment - North Aurora DS |
| 96-752 | 5/28/1996 | ADE-WALK-IN COOLER/FREEZER/W GLASS DOOR | Machinery & Equipment - North Aurora DS |
| 96-753 | 5/28/1996 | ADE-ROOF COMPRESSOR | Machinery & Equipment - North Aurora DS |
| 96-754 | 5/28/1996 | ADE-TEMPERATURE ALARM & CHEMICAL STORAGE SHELVING | Machinery & Equipment - North Aurora DS |
| 96-755 | 5/28/1996 | ADE-SHELF UNITS | Machinery & Equipment - North Aurora DS |
| 96-756 | 5/28/1996 | ADE-DRY STORAGE SHELVING | Machinery & Equipment - North Aurora DS |
| 96-757 | 5/28/1996 | ADE-WORK TABLE & CLEAN DIS TABLE | Machinery & Equipment - North Aurora DS |
| 96-758 | 5/28/1996 | ADE-REACH-IN FREEZER | Machinery & Equipment - North Aurora DS |
| 96-759 | 5/28/1996 | ADE-SOILED DISH TABLE W/FAUCET | Machinery & Equipment - North Aurora DS |
| 96-760 | 5/28/1996 | ADE-DISH MACHINE | Machinery & Equipment - North Aurora DS |
| 96-761 | 5/28/1996 | ADE-WALL SHELF & 2 HAND SINKS | Machinery & Equipment - North Aurora DS |
| 96-762 | 5/28/1996 | ADE-PREP SINK W/FAUCET | Machinery & Equipment - North Aurora DS |
| 96-763 | 5/28/1996 | ADE-BEVERAGE COUNTER | Machinery & Equipment - North Aurora DS |
| 96-764 | 5/28/1996 | ADE-ICE MAKER | Machinery & Equipment - North Aurora DS |
| 96-766 | 5/28/1996 | ADE-REACH DOWN FREEZER | Machinery & Equipment - North Aurora DS |
| 96-767 | 5/28/1996 | ADE-UTILITY COUNTER W/CUP DISPENSER | Machinery & Equipment - North Aurora DS |
| 96-768 | 5/28/1996 | ADE-TWO REFRIGERATORS W/SYRUP RAIL | Machinery & Equipment - North Aurora DS |
| 96-769 | 5/28/1996 | ADE-ACCESSORIES FOR SYRUP RAIL | Machinery & Equipment - North Aurora DS |
| 96-770 | 5/28/1996 | ADE-UTILITY COUNTER | Machinery & Equipment - North Aurora DS |
| 96-771 | 5/28/1996 | ADE-DROP-IN FREEZER | Machinery & Equipment - North Aurora DS |
| 96-774 | 5/28/1996 | ADE-CUP DISPENSER UNIT | Machinery & Equipment - North Aurora DS |
| 96-775 | 5/28/1996 | ADE-DIPPING CABINET | Machinery & Equipment - North Aurora DS |
| 96-776 | 5/28/1996 | ADE-DIPPING CABINET | Machinery & Equipment - North Aurora DS |
| 96-777 | 5/28/1996 | ADE-END CABINET | Machinery & Equipment - North Aurora DS |
| 96-779 | 5/28/1996 | ADE-DRY DISPLAY CASE | Machinery & Equipment - North Aurora DS |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 96-780 | 5/28/1996 | ADE-WATER COOLER | Machinery & Equipment - North Aurora DS |
| 96-781 | 5/28/1996 | ADE-HAND DRYERS 2 @ 382.00 | Machinery & Equipment - North Aurora DS |
| 96-782 | 5/28/1996 | GTE-TELEPHONE INSTALLATION | Machinery & Equipment - North Aurora DS |
| 96-783 | 5/28/1996 | JSB-DRYWALL & CARPENTRY | Buildings - North Aurora Dairy Store |
| 96-784 | 5/28/1996 | JSB-ACOUSTICS | Buildings - North Aurora Dairy Store |
| 96-785 | 5/28/1996 | JSB-DOORS, FRAMES, HARDWARE & TOILET ACCESS | Buildings - North Aurora Dairy Store |
| 96-786 | 5/28/1996 | JSB-TILE FLOORING | Buildings - North Aurora Dairy Store |
| 96-787 | 5/28/1996 | JSB-MILLWORK | Buildings - North Aurora Dairy Store |
| 96-788 | 5/28/1996 | JSB-PAINTING & WALL COVERING | Buildings - North Aurora Dairy Store |
| 96-789 | 5/28/1996 | JSB-GLASS | Buildings - North Aurora Dairy Store |
| 96-790 | 5/28/1996 | JSB-SPRINKLERS | Buildings - North Aurora Dairy Store |
| 96-791 | 5/28/1996 | JSB-PLUMBING | Buildings - North Aurora Dairy Store |
| 96-792 | 5/28/1996 | JSB-HVAC | Buildings - North Aurora Dairy Store |
| 96-793 | 5/28/1996 | JSB-ELECTRIC | Buildings - North Aurora Dairy Store |
| 96-794 | 5/28/1996 | JSB-GENERAL CONDITIONS | Buildings - North Aurora Dairy Store |
| 96-795 | 5/28/1996 | JSB-FEES | Buildings - North Aurora Dairy Store |
| 96-796 | 6/1/1996 | BOTTLE FILLER - FOGG FG 185 | Machinery & Equipment - N.A. Plant |
| 96-797 | 6/1/1996 | MATERIAL HANDLING EQUIPMENT | Machinery & Equipment - N.A. Plant |
| 96-798 | 6/1/1996 | MATERIAL HANDLING INSTALLATION | Machinery & Equipment - N.A. Plant |
| 96-800 | 6/1/1996 | CREAM STORAGE TANKS | Machinery & Equipment - N.A. Plant |
| 96-801 | 6/1/1996 | P.T. TANKS | Machinery & Equipment - N.A. Plant |
| 96-803 | 6/1/1996 | PROCESS CONTROLS | Machinery & Equipment - N.A. Plant |
| 96-804 | 6/1/1996 | PROCESS MATERIAL | Machinery & Equipment - N.A. Plant |
| 96-805 | 6/1/1996 | PROCESS INSTALLATION | Machinery & Equipment - N.A. Plant |
| 96-806 | 6/1/1996 | EQUIPMENT RELOCATION | Machinery & Equipment - N.A. Plant |
| 96-807 | 6/1/1996 | FREIGHT ON PROCESSOR | Machinery & Equipment - N.A. Plant |
| 96-808 | 6/1/1996 | START UP & TRAINING | Machinery & Equipment - N.A. Plant |
| 96-809 | 6/1/1996 | TETRA SEPARATOR | Machinery & Equipment - N.A. Plant |
| 96-810 | 6/1/1996 | TETRA CLIP 10 PLATE UNIT | Machinery & Equipment - N.A. Plant |
| 96-811 | 6/1/1996 | TETRA ALH 25 HOMOGENIZER | Machinery & Equipment - N.A. Plant |
| 96-812 | 6/1/1996 | CEILING MONORAIL, HOIST & INSTALLATION | Machinery & Equipment - N.A. Plant |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 96-816 | 6/1/1996 | MODIFY HTST RECYCLE INE FOR STATE TESTING OF SYSTE | Machinery & Equipment - N.A. Plant |
| 96-817 | 6/1/1996 | RELOCATE BAG'N'BOX INTO THE COOLER ROOM | Machinery & Equipment - N.A. Plant |
| 96-819 | 6/1/1996 | ADD SAMPLE COCK-OFF HTST DISCHARGE | Machinery & Equipment - N.A. Plant |
| 96-820 | 6/1/1996 | ICE CREAM FREEZER PIPING | Machinery & Equipment - N.A. Plant |
| 96-821 | 6/1/1996 | ICE CREAM FREEZER PIPING | Machinery & Equipment - N.A. Plant |
| 96-826 | 6/1/1996 | SPRINKMAN-MISCELLANEOUS | Machinery & Equipment - N.A. Plant |
| 96-828 | 6/1/1996 | COMPLETION OF REFRIGERATION SYSTEM | Machinery & Equipment - N.A. Plant |
| 96-829 | 6/1/1996 | TWO 12 CYLINDER VILTER COMPRESSORS-REMANUFACTURED | Machinery & Equipment - N.A. Plant |
| 96-830 | 6/1/1996 | PROCESS WIRING | Machinery & Equipment - N.A. Plant |
| 96-831 | 6/1/1996 | EMERGENCY SHUT DOWN STATION FOR CONVEYORS | Machinery & Equipment - N.A. Plant |
| 96-833 | 6/1/1996 | ADD'L MECHANICAL PIPE SYSTEM WORK | Machinery & Equipment - N.A. Plant |
| 96-834 | 6/1/1996 | GENERAL CONDITIONS | Buildings - North Aurora |
| 96-835 | 6/1/1996 | ARCHITECT | Buildings - North Aurora |
| 96-836 | 6/1/1996 | MISCELLANEOUS FEES | Buildings - North Aurora |
| 96-837 | 6/1/1996 | CONTINGENCY | Buildings - North Aurora |
| 96-838 | 6/1/1996 | LaSALLE NATIONAL BANK - MISCELLANEOUS | Buildings - North Aurora |
| 96-839 | 6/1/1996 | EARTHWORK | Buildings - North Aurora |
| 96-840 | 6/1/1996 | GRANULAR BEDDING | Buildings - North Aurora |
| 96-841 | 6/1/1996 | EROSION CONTROL | Buildings - North Aurora |
| 96-842 | 6/1/1996 | ASPHALT PAVING | Buildings - North Aurora |
| 96-843 | 6/1/1996 | LANDSCAPING | Buildings - North Aurora |
| 96-844 | 6/1/1996 | CONCRETE FORMING | Buildings - North Aurora |
| 96-845 | 6/1/1996 | MISCELLANEOUS CONCRETE | Buildings - North Aurora |
| 96-846 | 6/1/1996 | PRESTRESSED, STRUC | Buildings - North Aurora |
| 96-847 | 6/1/1996 | MASONRY | Buildings - North Aurora |
| 96-848 | 6/1/1996 | STRUCTURAL & MISCELLANEOUS | Buildings - North Aurora |
| 96-849 | 6/1/1996 | ROUGH CARPENTRY | Buildings - North Aurora |
| 96-850 | 6/1/1996 | MISCELLANEOUS CARPENTRY | Buildings - North Aurora |
| 96-851 | 6/1/1996 | INTERIOR CARPENTRY | Buildings - North Aurora |
| 96-852 | 6/1/1996 | INTERIOR CARPENTRY | Buildings - North Aurora |
| 96-853 | 6/1/1996 | BUILDING INSULATION | Buildings - North Aurora |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 96-854 | 6/1/1996 | WALL & CEILING PANELS | Buildings - North Aurora |
| 96-855 | 6/1/1996 | ROOFING | Buildings - North Aurora |
| 96-856 | 6/1/1996 | CAULKING | Buildings - North Aurora |
| 96-857 | 6/1/1996 | HOLLOW METAL DOORS & FRAMES | Buildings - North Aurora |
| 96-858 | 6/1/1996 | WOOD DOORS & FRAMES | Buildings - North Aurora |
| 96-859 | 6/1/1996 | OVERHEAD DOORS | Buildings - North Aurora |
| 96-860 | 6/1/1996 | SECTIONAL OVERHEAD DOORS | Buildings - North Aurora |
| 96-861 | 6/1/1996 | ALUMINUM WINDOWS | Buildings - North Aurora |
| 96-862 | 6/1/1996 | METAL STUD FRAMING | Buildings - North Aurora |
| 96-863 | 6/1/1996 | CERAMIC TILE | Buildings - North Aurora |
| 96-864 | 6/1/1996 | FLOOR BRICK & GROUT | Buildings - North Aurora |
| 96-865 | 6/1/1996 | RESILIENT TILE | Buildings - North Aurora |
| 96-866 | 6/1/1996 | PAINTING | Buildings - North Aurora |
| 96-867 | 6/1/1996 | TOILET PARTITIONS | Buildings - North Aurora |
| 96-868 | 6/1/1996 | INTERIOR SIGNS | Buildings - North Aurora |
| 96-869 | 6/1/1996 | FIRE EXTINGUISHERS | Buildings - North Aurora |
| 96-870 | 6/1/1996 | WIRE MESH PARTITIONS | Buildings - North Aurora |
| 96-871 | 6/1/1996 | TOILET ACCESSORIES | Buildings - North Aurora |
| 96-872 | 6/1/1996 | DOCK LEVELER | Buildings - North Aurora |
| 96-873 | 6/1/1996 | ELEVATORS | Buildings - North Aurora |
| 96-874 | 6/1/1996 | MECHANICAL INSULATION | Buildings - North Aurora |
| 96-875 | 6/1/1996 | FIRE PROTECTION | Buildings - North Aurora |
| 96-876 | 6/1/1996 | PLUMBING | Buildings - North Aurora |
| 96-878 | 6/1/1996 | ELECTRICAL | Buildings - North Aurora |
| 96-879 | 6/1/1996 | INSURANCE | Buildings - North Aurora |
| 96-880 | 6/1/1996 | HVAC | Buildings - North Aurora |
| 96-881 | 6/1/1996 | Earthwork & Site utilities | Buildings - North Aurora |
| 96-882 | 6/1/1996 | Building Excavation | Buildings - North Aurora |
| 96-883 | 6/1/1996 | Granular Bedding | Buildings - North Aurora |
| 96-884 | 6/1/1996 | Erosion Control | Buildings - North Aurora |
| 96-885 | 6/1/1996 | Asphalt Paving | Buildings - North Aurora |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 96-886 | 6/1/1996 | Concrete Forming | Buildings - North Aurora |
| 96-887 | 6/1/1996 | Concrete Sidewalks/Curbs | Buildings - North Aurora |
| 96-888 | 6/1/1996 | Concrete Equipment Pads | Buildings - North Aurora |
| 96-889 | 6/1/1996 | Concrete Pavement | Buildings - North Aurora |
| 96-890 | 6/1/1996 | Miscellaneous Concrete | Buildings - North Aurora |
| 96-891 | 6/1/1996 | Protective Bollards | Buildings - North Aurora |
| 96-892 | 6/1/1996 | Prestressed Structural Concrete | Buildings - North Aurora |
| 96-893 | 6/1/1996 | Masonry | Buildings - North Aurora |
| 96-894 | 6/1/1996 | Structural & Misc Steel | Buildings - North Aurora |
| 96-895 | 6/1/1996 | Rough Carpentry/Drywall/Acoustical Ceilings | Buildings - North Aurora |
| 96-896 | 6/1/1996 | Miscellaneous Carpentry | Buildings - North Aurora |
| 96-897 | 6/1/1996 | Interior Carpentry | Buildings - North Aurora |
| 96-898 | 6/1/1996 | Building Insulation | Buildings - North Aurora |
| 96-899 | 6/1/1996 | Wall/Ceiling Panels including Cold Storage Doors | Buildings - North Aurora |
| 96-900 | 6/1/1996 | Roofing | Buildings - North Aurora |
| 96-901 | 6/1/1996 | Caulking | Buildings - North Aurora |
| 96-902 | 6/1/1996 | Hollow Metal Doors and Frames | Buildings - North Aurora |
| 96-903 | 6/1/1996 | Wood Doors and Frames | Buildings - North Aurora |
| 96-904 | 6/1/1996 | Overhead Doors | Buildings - North Aurora |
| 96-905 | 6/1/1996 | Sectional Overhead Doors | Buildings - North Aurora |
| 96-906 | 6/1/1996 | Aluminum Windows | Buildings - North Aurora |
| 96-907 | 6/1/1996 | Metal Stud Framing | Buildings - North Aurora |
| 96-908 | 6/1/1996 | Ceramic Tile | Buildings - North Aurora |
| 96-909 | 6/1/1996 | Floor Brick and Grout | Buildings - North Aurora |
| 96-910 | 6/1/1996 | Resilient Tile | Buildings - North Aurora |
| 96-911 | 6/1/1996 | Painting | Buildings - North Aurora |
| 96-912 | 6/1/1996 | Toilet Partitions | Buildings - North Aurora |
| 96-913 | 6/1/1996 | Fire Extinguishers | Buildings - North Aurora |
| 96-914 | 6/1/1996 | Wire Mesh Partitions | Buildings - North Aurora |
| 96-915 | 6/10/1996 | Toilet Accessories | Buildings - North Aurora |
| 96-916 | 6/1/1996 | Dock Leveler & Dock Equipment | Buildings - North Aurora |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 96-917 | 6/1/1996 | Elevators | Buildings - North Aurora |
| 96-918 | 6/1/1996 | Mechanical Insulation | Buildings - North Aurora |
| 96-919 | 6/1/1996 | Insulation - Process Equipment Piping | Buildings - North Aurora |
| 96-920 | 6/1/1996 | Fire Protection | Buildings - North Aurora |
| 96-921 | 6/1/1996 | Plumbing | Buildings - North Aurora |
| 96-922 | 6/1/1996 | Plumbing - Process Systems and Equipment | Buildings - North Aurora |
| 96-923 | 6/1/1996 | Plumbing - Kitchen Equipment | Buildings - North Aurora |
| 96-924 | 6/1/1996 | Plumbing - Laboratory Equipment | Buildings - North Aurora |
| 96-925 | 6/1/1996 | Plumbing - Emergency Fixtures | Buildings - North Aurora |
| 96-926 | 6/1/1996 | CO42 - Plumbing scope for Retail Area (F&I Grease | Buildings - North Aurora |
| 96-927 | 6/1/1996 | CO49 - Add 2""CW to batch tanks, add 3/4 to Liquip | Buildings - North Aurora |
| 96-928 | 6/1/1996 | CO50 - Equipment Hookups (processing equip to DWs) | Buildings - North Aurora |
| 96-929 | 6/1/1996 | HVAC Ductwork.Building | Buildings - North Aurora |
| 96-930 | 6/1/1996 | HVAC - Process Systems & Equipment | Buildings - North Aurora |
| 96-931 | 6/1/1996 | HVAC - Exhaust Intake Truck Bay | Buildings - North Aurora |
| 96-932 | 6/1/1996 | CO3 - Upgraded Refrigeration Control System | Buildings - North Aurora |
| 96-933 | 6/1/1996 | Electrical - Building | Buildings - North Aurora |
| 96-934 | 6/1/1996 | Electrical - Site Lighting | Buildings - North Aurora |
| 96-935 | 6/1/1996 | Electrical - Security Lighting | Buildings - North Aurora |
| 96-936 | 6/1/1996 | Electrical - Special Purpose Lighting | Buildings - North Aurora |
| 96-937 | 6/1/1996 | Electrical - Emergency Lighting | Buildings - North Aurora |
| 96-938 | 6/1/1996 | Electrical - Process Equipment Power | Buildings - North Aurora |
| 96-939 | 6/1/1996 | Electrical - Kitchen Equipment Power | Buildings - North Aurora |
| 96-940 | 6/1/1996 | Electrical - Office Equipment Power | Buildings - North Aurora |
| 96-941 | 6/1/1996 | Electrical - Laboratory Equipment Power | Buildings - North Aurora |
| 96-942 | 6/1/1996 | Computer Equipment electrical | Buildings - North Aurora |
| 96-943 | 6/1/1996 | CO8 - Conduits for Future | Buildings - North Aurora |
| 96-944 | 6/1/1996 | CO9 - Added Conduit for Card Reader System | Buildings - North Aurora |
| 96-945 | 6/1/1996 | CO10 - Electrical Hookup at Freezer Floor | Buildings - North Aurora |
| 96-946 | 6/1/1996 | CO42 - Conduit for Exterior Menu Board retail stor | Buildings - North Aurora |
| 96-947 | 6/1/1996 | CO46 - Electrical for Exterior Building Signs | Buildings - North Aurora |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 96-948 | 6/1/1996 | CO47 - Electrical for Monument Sign | Buildings - North Aurora |
| 96-949 | 6/1/1996 | Telephone Electrical Equipment | Buildings - North Aurora |
| 96-950 | 6/1/1996 | Monument Sign | Buildings - North Aurora |
| 96-951 | 6/1/1996 | Office Carpeting | Buildings - North Aurora |
| 96-952 | 6/1/1996 | Dairy Sign South Wall | Buildings - North Aurora |
| 96-953 | 6/1/1996 | Security Systems | Buildings - North Aurora |
| 96-954 | 6/1/1996 | Landscaping | Buildings - North Aurora |
| 96-955 | 6/1/1996 | Merchandise Storage Room | Buildings - North Aurora |
| 96-956 | 6/1/1996 | Records Storage Room | Buildings - North Aurora |
| 96-957 | 6/1/1996 | Miscellaneous Construction | Buildings - North Aurora |
| 96-958 | 11/5/1996 | Bolingbrook L/H 39 Year Property | Leasehold Improvements - Bolingbrook |
| 96-959 | 11/5/1996 | Bolingbrook L/J 7 Year Property | Leasehold Improvements - Bolingbrook |
| 96-960 | 11/5/1996 | Bolingbook L/H 5 Year Property | Leasehold Improvements - Bolingbrook |
| 96-961 | 5/28/1996 | North Aurora Dairy Store L/H 39 Year Property | Buildings - North Aurora Dairy Store |
| 96-962 | 5/28/1996 | North Aurora Dairy Store L/H 7 Year Property | Buildings - North Aurora Dairy Store |
| 96-963 | 5/28/1996 | North Aurora Dairy Store L/H 5 Year Property | Buildings - North Aurora Dairy Store |
| 97-100 | 9/22/1997 | TELEPHONE SERVICE ESTABLISHED | Leasehold Improvements - Oswego |
| 97-101 | 9/22/1997 | EXTERIOR SIGNS-CUSTOM CHANNEL LETTERS | Leasehold Improvements - Oswego |
| 97-103 | 10/27/1997 | CUSTOM AWNING REPLACEMENT/LABOR/PLEXI FACES | Leasehold Improvements - Arlington Heights |
| 97-104 | 10/27/1997 | CUSTOM CHANNEL LETTERS/LABOR | Leasehold Improvements - Arlington Heights |
| 97-108 | 7/30/1997 | JSB-PLUMBING | Leasehold Improvements - Park Ridge |
| 97-109 | 11/10/1997 | ARCHITECT FEES | Buildings - North Aurora |
| 97-110 | 11/10/1997 | GENERAL CONDITIONS | Buildings - North Aurora |
| 97-112 | 4/21/1997 | 2 TABLE TOPS IN CHECKER BOARD | Machinery & Equipment - Park Ridge |
| 97-119 | 10/24/1997 | ADE EQUIPMENT | Machinery & Equipment - Elgin |
| 97-122 | 10/10/1997 | ADE EQUIPMENT | Machinery & Equipment - Oswego |
| 97-124 | 10/9/1997 | FRONT LINE LEADERSHIP TRAINING | Office Furniture - North Aurora |
| 97-126 | 11/10/1997 | WASSTE OIL SYSTEM, 2 DRAIN CARTS & PUMP | Machinery & Equipment - Truck Maintenance |
| 97-131 | 9/23/1997 | COMPUTER PROG-FIXED ASSET MANAGER | Data Processing Equipment |
| 97-132 | 10/1/1997 | CIP BALANCE-TO BE SEPERATED | Leasehold Improvements - Oswego |
| 97-135 | 10/10/1997 | EMERGENCY VENTS, DUST PLUGS & CAPS | Machinery & Equipment - Truck Maintenance |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 97-137 | 10/8/1997 | SIX SUN SHADES | Leasehold Improvements - Oswego |
| 97-138 | 10/31/1997 | TELEPHONE SERVICE ESTABLISHED | Leasehold Improvements - Arlington Heights |
| 97-140 | 11/4/1997 | INSTALLED PLANT MATERIAL | Leasehold Improvements - Arlington Heights |
| 97-142 | 11/4/1997 | BARRIER TENSION 890-1P | Machinery & Equipment - Arlington Heights |
| 97-150 | 11/10/1997 | BARRIER TENSION 890-1P | Machinery & Equipment - Elmhurst |
| 97-155 | 3/24/1997 | JSB INERIOR CONSTRUCTION | Leasehold Improvements - Bolingbrook |
| 97-157 | 7/30/1997 | JSB-HVAC | Leasehold Improvements - Park Ridge |
| 97-159 | 7/30/1997 | JSB-MILLWORK | Leasehold Improvements - Park Ridge |
| 97-161 | 7/30/1997 | JSB-PAINTING & WALL COVERING | Leasehold Improvements - Park Ridge |
| 97-162 | 10/31/1997 | ADE EQUIPMENT | Machinery & Equipment - Oswego |
| 97-163 | 9/30/1997 | HAND DRYER | Machinery & Equipment - Western Springs |
| 97-166 | 7/30/1997 | JSB-GLASS | Leasehold Improvements - Park Ridge |
| 97-168 | 7/30/1997 | JSB-TILE FLOORING | Leasehold Improvements - Park Ridge |
| 97-170 | 11/13/1997 | AWNING MATERIAL/LABOR | Leasehold Improvements - Western Springs |
| 97-172 | 7/30/1997 | JSB-BATH ACCESS | Leasehold Improvements - Park Ridge |
| 97-174 | 10/31/1997 | COMMUNICATION EQUIPMENT | Communication Equipment |
| 97-183 | 8/6/1997 | JSB-HVAC | Leasehold Improvements - Elmhurst |
| 97-189 | 11/12/1997 | CHARM ADJUSTMENT | Machinery & Equipment - N.A. Plant |
| 97-190 | 4/24/1997 | END DRIVE w/FLUSH ON ONE SIDE, FIXED RAILS & CHAI | Machinery & Equipment - N.A. Plant |
| 97-193 | 7/25/1997 | FREEZER PIPING | Machinery & Equipment - N.A. Plant |
| 97-196 | 10/27/1997 | JSB-ARCHITECTURAL FEES | Leasehold Improvements - Arlington Heights |
| 97-199 | 8/26/1997 | JSB-PERMIT | Leasehold Improvements - Arlington Heights |
| 97-209 | 6/16/1997 | WATER SOFTENER | Buildings - North Aurora Dairy Store |
| 97-210 | 12/19/1997 | FRONT LINE LEADERSHIP TRNG-MANAGING CHN | Office Furniture - North Aurora |
| 97-211 | 7/30/1997 | JSB-DOOR FRAMES & HARDWARE | Leasehold Improvements - Park Ridge |
| 97-212 | 8/1/1997 | WORK STATIONS - CUSTOMER SERVICE DEPT. | Office Furniture - North Aurora |
| 97-213 | 8/8/1997 | DESK, 5 CHAIRS & ORGANIZERS FOR CUSTOMER SERV DEPT | Office Furniture - North Aurora |
| 97-218 | 7/30/1997 | JSB-ARCHITECTURAL FEES | Leasehold Improvements - Park Ridge |
| 97-219 | 7/30/1997 | WHITE COFFEE MUGS | Machinery & Equipment - Park Ridge |
| 97-221 | 8/6/1997 | JSB-DRYWALL, CARPENTRY, & ACCOUSTICS | Leasehold Improvements - Elmhurst |
| 97-222 | 7/30/1997 | GLASSES | Machinery & Equipment - Park Ridge |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 97-224 | 7/30/1997 | PERMIT | Machinery & Equipment - Park Ridge |
| 97-225 | 8/6/1997 | JSB-ELECTRIC | Leasehold Improvements - Elmhurst |
| 97-226 | 8/6/1997 | JSB-PLUMBING | Leasehold Improvements - Elmhurst |
| 97-227 | 7/30/1997 | CUSTOM AWNINGS/LABOR | Machinery & Equipment - Park Ridge |
| 97-229 | 7/30/1997 | SAFE AND INSTALLATION | Machinery & Equipment - Park Ridge |
| 97-230 | 7/30/1997 | ADE EQUIPMENT | Machinery & Equipment - Park Ridge |
| 97-231 | 7/30/1997 | EGG CRATE AWNING PLATES/VINYL LETTERS | Machinery & Equipment - Park Ridge |
| 97-233 | 7/30/1997 | JSB-GENERAL CONDITIONS | Leasehold Improvements - Park Ridge |
| 97-234 | 7/30/1997 | JSB-PERMIT FEES | Leasehold Improvements - Park Ridge |
| 97-235 | 7/30/1997 | JSB-OTHER FEES | Leasehold Improvements - Park Ridge |
| 97-236 | 7/30/1997 | JSB-CONCRETE | Leasehold Improvements - Park Ridge |
| 97-237 | 7/30/1997 | JSB INTERIOR CONSTRUCTION | Leasehold Improvements - Park Ridge |
| 97-238 | 8/6/1997 | JSB-MILLWORK | Leasehold Improvements - Elmhurst |
| 97-239 | 8/6/1997 | JSB-PAINTING & WALLCOVERING | Leasehold Improvements - Elmhurst |
| 97-240 | 8/6/1997 | JSB-SPRINKLERS | Leasehold Improvements - Elmhurst |
| 97-241 | 8/6/1997 | JSB-TILE FLOORING | Leasehold Improvements - Elmhurst |
| 97-242 | 8/6/1997 | JSB-BATH ACCESS | Leasehold Improvements - Elmhurst |
| 97-243 | 8/6/1997 | JSB-DOOR FRAMES & HARDWARE | Leasehold Improvements - Elmhurst |
| 97-246 | 8/6/1997 | JSB-CONCRETE | Leasehold Improvements - Elmhurst |
| 97-247 | 12/1/1997 | CIP BALANCE-TO BE SEPERATED | Machinery & Equipment - Elmhurst |
| 97-248 | 8/6/1997 | JSB-FEES | Leasehold Improvements - Elmhurst |
| 97-249 | 12/1/1997 | JSB-FEES | Leasehold Improvements - Elmhurst |
| 97-250 | 8/6/1997 | JSB-GENERAL CONDITIONS | Leasehold Improvements - Elmhurst |
| 97-254 | 9/2/1997 | JSB-MILLWORK | Leasehold Improvements - Arlington Heights |
| 97-258 | 9/18/1997 | JSB-HVAC | Leasehold Improvements - Arlington Heights |
| 97-259 | 9/18/1997 | JSB-DRYWALL, CARPENTRY & ACCOUSTICS | Leasehold Improvements - Arlington Heights |
| 97-260 | 9/18/1997 | JSB-GENERAL CONDITIONS | Leasehold Improvements - Arlington Heights |
| 97-261 | 9/18/1997 | JSB-PAINT & WALL COVERING | Leasehold Improvements - Arlington Heights |
| 97-262 | 10/27/1997 | JSB-ELECTRIC | Leasehold Improvements - Arlington Heights |
| 97-263 | 10/27/1997 | JSB-PLUMBING | Leasehold Improvements - Arlington Heights |
| 97-264 | 10/27/1997 | JSB-TILE FLOORING | Leasehold Improvements - Arlington Heights |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 97-277 | 10/27/1997 | JSB-PERMIT | Leasehold Improvements - Arlington Heights |
| 97-278 | 7/30/1997 | Park Ridge L/H 39 Year Property | Leasehold Improvements - Park Ridge |
| 97-279 | 7/30/1997 | Park Ridge L/H 15 Year Property | Leasehold Improvements - Park Ridge |
| 97-280 | 7/30/1997 | Park Ridge L/H 5 Year | Leasehold Improvements - Park Ridge |
| 97-473 | 8/6/1997 | Elmhurst L/H 39 Year Property | Leasehold Improvements - Elmhurst |
| 97-474 | 8/6/1997 | Elmhurst L/H 7 Year Property | Leasehold Improvements - Elmhurst |
| 97-475 | 8/6/1997 | Elmhurst L/H 5 Year Property | Leasehold Improvements - Elmhurst |
| 98-102 | 5/19/1998 | 2 - 1 3/4"™ S.C. DOORS, GLASS INSERTS & KEYED LOCK | Buildings - North Aurora |
| 98-104 | 5/1/1998 | 30 X 40 2-SIDED MOO COOLER POSTERS | Marketing / Promotional Assets |
| 98-105 | 1/14/1998 | JSB-ASPHALT | Leasehold Improvements - Arlington Heights |
| 98-106 | 1/14/1998 | JSB-CONCRETE PATCH/PLUMBING | Leasehold Improvements - Arlington Heights |
| 98-107 | 1/14/1998 | JSB-PERMIT REVIEW FEE | Leasehold Improvements - Arlington Heights |
| 98-108 | 5/4/1998 | PHOTO PRINTS 10 PCS. AND 10 PCS. | Marketing / Promotional Assets |
| 98-109 | 6/19/1998 | JOHNSONITE RAISED ROUND STAIRTREADS WITH RISERS | Buildings - North Aurora |
| 98-117 | 6/1/1998 | MICROS SYSTEMS - LINE CONDITIONER | Machinery & Equipment - Arlington Heights |
| 98-119 | 6/1/1998 | MICROS SYSTEMS - LINE CONDITIONER | Machinery & Equipment - Oswego |
| 98-121 | 6/1/1998 | 46"™ ROUND TABLE W/CONCAVE SEATS - RED/VANILLA | Machinery & Equipment - Downers Grove |
| 98-125 | 6/1/1998 | MICROS SYSTEMS - 3 LINE CONDITIONERS | Machinery & Equipment - Western Springs |
| 98-127 | 6/22/1998 | 3 DESKS, 5 FILE CABINETS, CHAIRS, BOOK SHELF,MICOR | Office Furniture & Equipment - Bloomington |
| 98-128 | 6/22/1998 | 4 DESKS, 6 TABLES, 10 CHAIRS, 6 FILE CABINETS, FAX | Office Furniture & Equipment - St. Louis TC |
| 98-134 | 7/29/1998 | CONDUIT & WIRE TO FREEZER-CONDENSOR & EVAPORATOR | Leasehold Improvements - Bloomington TC |
| 98-139 | 7/13/1998 | RELOCATE W/I FREEZER FROM AURORA TO BLOOMINGTON | Machinery & Equipment - Bloomington TC |
| 98-144 | 1/1/1998 | VIDEO PROGRAM-SERVICE & PRODUCTION FEE | Marketing / Promotional Assets |
| 98-145 | 7/23/1998 | FIRE ALARM SYSTEM IN TRUCK BARN | Machinery & Equipment - Truck Maintenance |
| 98-152 | 7/10/1998 | FIXTURES CHOOSEN BY THE VILLAGE & LABOR | Leasehold Improvements - Bloomingdale |
| 98-154 | 8/15/1998 | BB-9C W/FOUR 7.75"™ HOLES FOR PIE LOCATION/DOLLI | Machinery & Equipment - N.A. Plant |
| 98-157 | 8/14/1998 | ADE-WORK TABLE & RACK, ROLL-IN REFRIGERATOR | Machinery & Equipment - Rolling Meadows |
| 98-158 | 8/12/1998 | CUSTOM DRIVE-THRU APPENDAGE/LABOR | Machinery & Equipment - Rolling Meadows |
| 98-159 | 8/19/1998 | SURVEILLANCE SYSTEM | Machinery & Equipment - Truck Maintenance |
| 98-163 | 8/27/1998 | GATES-BUILDING & INSTALLING | Leasehold Improvements - Bloomingdale |
| 98-168 | 6/22/1998 | FREEZER | Machinery & Equipment - St. Louis TC |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 98-172 | 6/22/1998 | TWO ELECTRIC PALLET JACKS | Machinery & Equipment - Bloomington TC |
| 98-176 | 6/22/1998 | CLEAN IN PLACE TANK | Machinery & Equipment - N.A. Plant |
| 98-178 | 6/22/1998 | 3 PALLET RACKS & LADDER | Machinery & Equipment - N.A. Plant |
| 98-181 | 1/23/1998 | JSB-DEMOLITION | Leasehold Improvements - Bloomingdale |
| 98-182 | 1/23/1998 | JSB-DRYWALL, CARPENTRY, ACCOUSTICS | Leasehold Improvements - Bloomingdale |
| 98-183 | 1/23/1998 | JSB-PAINTING & WALLCOVERING | Leasehold Improvements - Bloomingdale |
| 98-184 | 1/23/1998 | JSB-TILE | Leasehold Improvements - Bloomingdale |
| 98-185 | 1/23/1998 | JSB-GLASS | Leasehold Improvements - Bloomingdale |
| 98-186 | 1/23/1998 | JSB-MILLWORK | Leasehold Improvements - Bloomingdale |
| 98-187 | 1/23/1998 | JSB-CONCRETE | Leasehold Improvements - Bloomingdale |
| 98-188 | 1/23/1998 | JSB-DOOR KITS & BATH ACCESS | Leasehold Improvements - Bloomingdale |
| 98-189 | 1/23/1998 | JSB-PLUMBING | Leasehold Improvements - Bloomingdale |
| 98-190 | 1/23/1998 | JSB-ELECTRIC | Leasehold Improvements - Bloomingdale |
| 98-191 | 1/23/1998 | JSB-HVAC | Leasehold Improvements - Bloomingdale |
| 98-192 | 1/23/1998 | JSB-ALARM SYSTEM | Leasehold Improvements - Bloomingdale |
| 98-193 | 1/23/1998 | JSB-FLOOR PREP | Leasehold Improvements - Bloomingdale |
| 98-194 | 1/23/1998 | JSB-GENERAL CONDITIONS | Leasehold Improvements - Bloomingdale |
| 98-195 | 1/23/1998 | JSB-FEES | Leasehold Improvements - Bloomingdale |
| 98-196 | 1/23/1998 | JSB-ADD'L ELECTRIC | Leasehold Improvements - Bloomingdale |
| 98-197 | 1/23/1998 | JSB-ADD'L CARPENTRY | Leasehold Improvements - Bloomingdale |
| 98-198 | 1/23/1998 | JSB-ADD'L MILLWORK | Leasehold Improvements - Bloomingdale |
| 98-199 | 1/23/1998 | JSB-ADD'L GLAZER & PAINTER | Leasehold Improvements - Bloomingdale |
| 98-200 | 1/23/1998 | JSB-ADD'L HVAC | Leasehold Improvements - Bloomingdale |
| 98-201 | 1/23/1998 | JSB-ADD'L PLUMBING & ENGINEERING REBATE | Leasehold Improvements - Bloomingdale |
| 98-202 | 1/23/1998 | JSB-ADD'L PERMIT FEES | Leasehold Improvements - Bloomingdale |
| 98-203 | 1/23/1998 | JSB-ADD'L FEES | Leasehold Improvements - Bloomingdale |
| 98-204 | 1/23/1998 | JSB-ADD'L FEES FOR EXTERIOR WORK | Leasehold Improvements - Bloomingdale |
| 98-205 | 1/23/1998 | JSB-ADD'L EXTERIOR ELECTRICAL WORK | Leasehold Improvements - Bloomingdale |
| 98-206 | 1/23/1998 | JSB-ADD'L EXTERIOR WORK | Leasehold Improvements - Bloomingdale |
| 98-207 | 1/23/1998 | JSB-ADD'L REPAIR & PAINT EXTERIOR, INSTALL DRYVIT | Leasehold Improvements - Bloomingdale |
| 98-208 | 1/23/1998 | JSB-HEALTH INSPEC PERMIT 300/MECH ENGINEERING 4500 | Leasehold Improvements - Bloomingdale |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 98-209 | 8/3/1998 | PUSH BUTTON ENTRY LOCK, SIMPLEX 6000 | Leasehold Improvements - Truck Barn |
| 98-210 | 9/13/1998 | LANDSCAPING-GRAVEL, VISQUEEN, GRADE & HYDRO SEED | Leasehold Improvements - Truck Barn |
| 98-212 | 9/15/1998 | 2500 GALLON DOUBLE WALL STEEL SKID TANK | Machinery & Equipment - Truck Maintenance |
| 98-215 | 1/1/1998 | WEB-SITE | Marketing / Promotional Assets |
| 98-216 | 1/14/1998 | JSB ADD'L-CARPENTRY | Leasehold Improvements - Arlington Heights |
| 98-217 | 1/14/1998 | JSB ADD'L-PAINTING | Leasehold Improvements - Arlington Heights |
| 98-218 | 1/14/1998 | JSB ADD'L-PLUMBING | Leasehold Improvements - Arlington Heights |
| 98-219 | 1/14/1998 | JSB ADD'L-DRYWALL | Leasehold Improvements - Arlington Heights |
| 98-220 | 1/14/1998 | JSB ADD'L-TILE | Leasehold Improvements - Arlington Heights |
| 98-221 | 1/14/1998 | JSB ADD'L-MILLWORK | Leasehold Improvements - Arlington Heights |
| 98-222 | 1/14/1998 | JSB ADD'L-HVAC | Leasehold Improvements - Arlington Heights |
| 98-223 | 1/14/1998 | JSB ADD'L-CONCRETE | Leasehold Improvements - Arlington Heights |
| 98-224 | 1/14/1998 | JSB ADD'L-ACCOUSTIC | Leasehold Improvements - Arlington Heights |
| 98-225 | 1/14/1998 | JSB ADD'L-ELECTRIC | Leasehold Improvements - Arlington Heights |
| 98-226 | 1/14/1998 | JSB ADD'L-JSB FEES | Leasehold Improvements - Arlington Heights |
| 98-227 | 9/3/1998 | NEW AIR COMPRESSOR/OLD COMPRESSOR, POWER TO CASER | Machinery & Equipment - N.A. Plant |
| 98-233 | 10/22/1998 | PAINT STORAGE CABINET W/FLAME ARRESTOR | Machinery & Equipment - Truck Maintenance |
| 98-234 | 10/16/1998 | MOTOR BASE-ICB-5B | Machinery & Equipment - North Aurora DS |
| 98-236 | 10/1/1998 | CUSTOM CALL ROUTING SOFTWARE & EQUIPMENT | Communication Equipment |
| 98-245 | 8/1/1998 | NORTH AURORA FIRE - NEW GARAGE | Leasehold Improvements - Truck Barn |
| 98-246 | 8/1/1998 | BUILDING PERMIT/PLAN REVIEW | Leasehold Improvements - Truck Barn |
| 98-247 | 8/1/1998 | SANITATION CONNECTION FEE | Leasehold Improvements - Truck Barn |
| 98-248 | 8/1/1998 | STORM SEWER | Leasehold Improvements - Truck Barn |
| 98-249 | 8/1/1998 | WATER CONNECTION/METER | Leasehold Improvements - Truck Barn |
| 98-250 | 10/21/1998 | RAW MILK TANK INSTALLATION-SILO PROJECT | Buildings - North Aurora |
| 98-259 | 6/22/1998 | 61 MILK DISPENSERS | Machinery & Equipment - Bloomington TC |
| 98-276 | 6/22/1998 | #208 1991 FORD F-450 SMALL BOX COLD-PLATE | Vehicles - Bloomington TC |
| 98-297 | 12/2/1998 | B & W BULLET CAMERA, CAMERA SET-UP, VIDEOCABLE/CON | Machinery & Equipment - N.A. Plant |
| 98-299 | 12/8/1998 | MID-BACK SWIVEL TILT CHAR, 2 SIDE CHAIRS & FREIGHT | Office Furniture - North Aurora |
| 98-301 | 12/18/1998 | JSB-DRYWALL, CARPENTRY & ACOUSTICS | Leasehold Improvements - Elgin |
| 98-302 | 12/18/1998 | JSB-MASONRY | Leasehold Improvements - Elgin |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 98-303 | 12/18/1998 | JSB-PLUMBING | Leasehold Improvements - Elgin |
| 98-304 | 12/18/1998 | JSB-ELECTRIC | Leasehold Improvements - Elgin |
| 98-305 | 12/18/1998 | JSB-HVAC | Leasehold Improvements - Elgin |
| 98-306 | 12/18/1998 | JSB-FLOORING | Leasehold Improvements - Elgin |
| 98-307 | 12/18/1998 | JSB-GLAZING | Leasehold Improvements - Elgin |
| 98-308 | 12/18/1998 | JSB-PAINTING | Leasehold Improvements - Elgin |
| 98-309 | 12/18/1998 | JSB-DOORS/BATH ACCESSORIES | Leasehold Improvements - Elgin |
| 98-310 | 12/18/1998 | JSB-MILLWORK | Leasehold Improvements - Elgin |
| 98-311 | 12/18/1998 | JSB-SPRINKLERS | Leasehold Improvements - Elgin |
| 98-312 | 12/18/1998 | JSB-DRIVE THROUGH SYSTEM | Leasehold Improvements - Elgin |
| 98-313 | 12/18/1998 | JSB-ROOFING | Leasehold Improvements - Elgin |
| 98-314 | 12/18/1998 | JSB-CONCRETE FLOOR PATCH | Leasehold Improvements - Elgin |
| 98-315 | 12/18/1998 | JSB-GLASS TINTING | Leasehold Improvements - Elgin |
| 98-316 | 12/18/1998 | JSB-GENERAL CONDITIONS | Leasehold Improvements - Elgin |
| 98-317 | 12/18/1998 | JSB-FEES | Leasehold Improvements - Elgin |
| 98-318 | 12/18/1998 | JSB-PERMIT FEES & ARCHITECTURAL FEES | Leasehold Improvements - Elgin |
| 98-320 | 12/18/1998 | MUSIC, EQUIPMENT & LABOR | Machinery & Equipment - Elgin |
| 98-322 | 12/18/1998 | GRATE SIGNS SIGNAGE-A | Leasehold Improvements - Elgin |
| 98-323 | 12/18/1998 | TWO CHECKED TABLE TOPS (NO BASES) | Machinery & Equipment - Elgin |
| 98-324 | 11/13/1998 | MANUAL SLIDE FREEZER DOOR 43"" X 45""X4""-FURNISH/ | Machinery & Equipment - N.A. Plant |
| 98-325 | 12/18/1998 | TELEPHONE SERVICE ESTABLISHED | Leasehold Improvements - Elgin |
| 98-326 | 12/18/1998 | DAIRY STORE PICTURES | Machinery & Equipment - Elgin |
| 98-329 | 3/10/1998 | SIGNAGE | Machinery & Equipment - Downers Grove |
| 98-330 | 3/12/1998 | SIGNAGE | Machinery & Equipment - Bloomingdale |
| 98-500 | 2/1/1999 | RAW MILK SILO TANK | Machinery & Equipment - N.A. Plant |
| 98-501 | 2/1/1999 | SILO-RECORDER&RTD ASSEMBLY MODEL WITH WIRE HEAD | Machinery & Equipment - N.A. Plant |
| 98-502 | 2/1/1999 | SILO-REFRIGERATION PIPING, VALVES, INSTALLATION | Machinery & Equipment - N.A. Plant |
| 98-505 | 2/1/1999 | LEVEL SENSOR | Machinery & Equipment - N.A. Plant |
| 98-507 | 2/1/1999 | SILO-REMOVE/INSTALL NEW CEMENT BLOCKS AROUND TANK | Machinery & Equipment - N.A. Plant |
| 98-508 | 2/1/1999 | FREIGHT CHARGES OMITTED OFF INVOICE 36752 | Machinery & Equipment - N.A. Plant |
| 98-509 | 2/1/1999 | SPRINKLER PLAN REVIEW | Machinery & Equipment - N.A. Plant |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 98-510 | 2/1/1999 | 1000 GALLON PROCESSOR ADN C/B 3 WAY PLUG VALVE | Machinery & Equipment - N.A. Plant |
| 98-511 | 2/1/1999 | FIELD ENGINEERING SERVICE | Machinery & Equipment - N.A. Plant |
| 98-512 | 3/9/1998 | Downers Grove L/H 39 Year Property | Leasehold Improvements - Downers Grove |
| 98-513 | 3/9/1998 | Downers Grove L/H 7 Year Property | Leasehold Improvements - Downers Grove |
| 98-514 | 3/9/1998 | Downers Grove L/H 5 Year Property | Leasehold Improvements - Downers Grove |
| 98-515 | 12/18/1998 | Elgin L/H 39 Year Property | Leasehold Improvements - Elgin |
| 98-516 | 12/18/1998 | Elgin L/H 15 Year Property | Leasehold Improvements - Elgin |
| 98-517 | 12/18/1998 | Elgin L/H 7 Year Property | Leasehold Improvements - Elgin |
| 98-518 | 12/18/1998 | Elgin L/H 5 Year Property | Leasehold Improvements - Elgin |
| 98-519 | 1/23/1998 | Bloomingdale L/H 39 Year Property | Leasehold Improvements - Bloomingdale |
| 98-520 | 1/23/1998 | Bloomingdale L/H 15 Year Property | Leasehold Improvements - Bloomingdale |
| 98-521 | 1/23/1998 | Bloomingdale L/H 7 Year Property | Leasehold Improvements - Bloomingdale |
| 98-522 | 1/23/1998 | Bloomingdale L/H 5 Year Property | Leasehold Improvements - Bloomingdale |
| 98-523 | 8/27/1998 | Bloomingdale L/H 15 Year Property | Leasehold Improvements - Bloomingdale |
| 99-002 | 2/15/1999 | JSB-MECHANICAL ENGINEERING FEES | Leasehold Improvements - Elgin |
| 99-005 | 2/10/1999 | DRY STORAGE PACKING | Machinery & Equipment - N.A. Plant |
| 99-009 | 1/26/1999 | GRATE SIGNS SIGNAGE-B | Machinery & Equipment - Elgin |
| 99-018 | 10/8/1999 | CORD ENDS FOR TRUCK RECEPTACLES | Machinery & Equipment - Truck Maintenance |
| 99-025 | 5/24/1999 | DIAMOND TREAD SHEETING ON FREEZER FLOOR | Machinery & Equipment - St. Louis TC |
| 99-027 | 5/24/1999 | CAPEX-EQUIPMENT-REPLACE FREEZER REFRIGERATION | Machinery & Equipment - St. Louis TC |
| 99-028 | 5/7/1999 | FIRE FILES-4 DRW. VERTICAL 25"D&25"DLEGAL | Office Furniture - North Aurora |
| 99-035 | 1/13/1999 | HYDRAULIC PIPING FOR CART STOP | Buildings - North Aurora |
| 99-038 | 3/31/1999 | FOUNTAIN RAIL ADAPTOR, JARS &PUMPS | Machinery & Equipment - Rolling Meadows |
| 99-039 | 5/11/1999 | ARCH. ENGINEERING INSPECTION | Buildings - North Aurora |
| 99-040 | 5/27/1999 | PLUMBING INSPECTION | Buildings - North Aurora |
| 99-057 | 4/10/1999 | #403 TRAILER GRAPHIC KIT | Vehicles |
| 99-064 | 5/22/1999 | ICE CREAM RETAIL BERM-LANDSCAPING | Land & Land Improvements |
| 99-065 | 5/26/1999 | SEED YARD-DAIRY EXPANSION | Land & Land Improvements |
| 99-066 | 6/10/1999 | PARKING LOT PAVING & REFURBISHMENT | Land & Land Improvements |
| 99-067 | 7/26/1999 | PARKING LOT PLANT EXPANSION | Land & Land Improvements |
| 99-069 | 6/10/1999 | PARKING LOT REPAVING & REFURBISHMENT | Leasehold Improvements - Arlington Heights |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 99-070 | 6/10/1999 | PARKING LOT PAVING & REFURBISHMENT | Leasehold Improvements - Bloomingdale |
| 99-072 | 6/23/1999 | COOLER HOSE REELS | Machinery & Equipment - N.A. Plant |
| 99-076 | 7/16/1999 | GREASE PUMP | Machinery & Equipment - Truck Maintenance |
| 99-077 | 7/2/1999 | SUN SHADES | Machinery & Equipment - North Aurora DS |
| 99-079 | 6/9/1999 | ARCH ENGINEERING INSPECTION | Buildings - North Aurora |
| 99-080 | 7/8/1999 | ARCH ENGINEERING INSPECTION | Buildings - North Aurora |
| 99-087 | 8/2/1999 | 4 SUN SHADES | Leasehold Improvements - Oswego |
| 99-088 | 5/24/1999 | 2ND COMPUTER ROOM CONSTRUCTION | Buildings - North Aurora |
| 99-091 | 3/30/1999 | CUSTOM MENU BOARDS | Machinery & Equipment - North Aurora DS |
| 99-093 | 3/30/1999 | CUSTOM MENU BOARDS | Leasehold Improvements - Bolingbrook |
| 99-094 | 4/2/1999 | CUSTOM MENU BOARDS | Leasehold Improvements - Western Springs |
| 99-095 | 7/27/1999 | CUSTOM MENU BOARDS | Leasehold Improvements - Arlington Heights |
| 99-097 | 7/27/1999 | CUSTOM MENU BOARDS | Leasehold Improvements - Bloomingdale |
| 99-099 | 7/27/1999 | CUSTOM MENU BOARD | Leasehold Improvements - Elmhurst |
| 99-100 | 7/27/1999 | CUSTOM MENU BOARD | Leasehold Improvements - Oswego |
| 99-101 | 7/27/1999 | CUSTOM MENU BOARD | Leasehold Improvements - Downers Grove |
| 99-103 | 7/27/1999 | CUSTOM MENU BOARD | Leasehold Improvements - Park Ridge |
| 99-106 | 1/20/1999 | CUSTOM MAGNETIC INSERTS | Leasehold Improvements - Elgin |
| 99-107 | 1/20/1999 | CUSTOM MENU BOARDS | Leasehold Improvements - Elgin |
| 99-110 | 6/7/1999 | ICE CREAM DIPPING CABINET | Machinery & Equipment - North Aurora DS |
| 99-111 | 6/7/1999 | WORK TABLE ADVANCE TABCO MODEL SFG-302 | Machinery & Equipment - North Aurora DS |
| 99-112 | 6/7/1999 | WORK TABLE MODEL SFG-303 | Machinery & Equipment - North Aurora DS |
| 99-115 | 7/20/1999 | FLOOR COATING OF TANK STORAGE AREA 1080 SQ FT. | Buildings - North Aurora |
| 99-120 | 2/25/1999 | FIRE ALARM SYSTEM & UNDERCANOPY SOFFIT SIGN | Leasehold Improvements - Downers Grove |
| 99-122 | 6/24/1999 | JSB LEASEHOLD IMPROVEMENTS | Buildings - North Aurora Dairy Store |
| 99-123 | 3/23/1999 | JSB **** | Leasehold Improvements - Elgin |
| 99-124 | 3/24/1999 | JSB REMODELING | Leasehold Improvements - Western Springs |
| 99-125 | 6/24/1999 | JSB REMODELING | Leasehold Improvements - Western Springs |
| 99-126 | 2/1/1999 | BUILDING PERMITS-DRY STORAGE EXPANSION | Buildings - North Aurora |
| 99-127 | 2/1/1999 | BUILDING PERMITS-DRY STORAGE EXPANSION | Buildings - North Aurora |
| 99-130 | 8/17/1999 | NORTH AURORA PARKING LOT RESURFACING | Land & Land Improvements |

63817155

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 99-131 | 10/18/1999 | NEW OUTDOOR SIGN - ROLLING MEADOWS STORE | Machinery & Equipment - Rolling Meadows |
| 99-132 | 10/25/1999 | DRIVE THRU MENU BOARDS | Machinery & Equipment - North Aurora DS |
| 99-133 | 9/8/1999 | NEW WINDOW COUNTER | Buildings - North Aurora Dairy Store |
| 99-134 | 9/3/1999 | JSB STORE LEASEHOLD IMPROVEMENTS | Leasehold Improvements - Oswego |
| 99-135 | 11/29/1999 | NEW OUTDOOR SIGNAGE | Leasehold Improvements - Arlington Heights |
| 99-136 | 8/30/1999 | JSB LEASEHOLD IMPROVEMENTS | Leasehold Improvements - Elgin |
| 99-137 | 8/1/1999 | JSB L/H IMPROV - PLUMBING CHANGE ORDER | Leasehold Improvements - Elgin |
| 99-146 | 9/10/1999 | SUN SHADES | Machinery & Equipment - Downers Grove |
| 99-147 | 9/10/1999 | SUN SHADES | Machinery & Equipment - Western Springs |
| 99-149 | 8/17/1999 | ICE MAKER - CUBE STYLE | Machinery & Equipment - Rolling Meadows |
| 99-150 | 10/8/1999 | FIVE SHELF CLOSED SHELVING | Office Furniture - North Aurora |
| 99-151 | 10/21/1999 | PLUMBING WORK-DRY STORAGE EXPANSION | Buildings - North Aurora |
| 99-152 | 12/27/1999 | DESIGN FEES - 2ND FLOOR OFFICE SPACE | Buildings - North Aurora |
| 99-160 | 12/16/1999 | 24 GAL CLOSE CABINET | Machinery & Equipment - St. Louis TC |
| 99-161 | 11/23/1999 | 5.2 CUBIC FT INCUBATOR | Machinery & Equipment - Lab |
| 99-165 | 9/14/1999 | RAW MILK PROJECT | Machinery & Equipment - N.A. Plant |
| 99-166 | 9/30/1999 | RAW MILK PROJECT | Machinery & Equipment - N.A. Plant |
| 99-174 | 10/4/1999 | REPAINT-WESTERN SPRINGS STORE | Leasehold Improvements - Western Springs |
| 99-175 | 12/27/1999 | CARPETING-2ND FLR OFFICE | Buildings - North Aurora |
| 99-176 | 11/3/1999 | CHAIRS-TRAINING ROOM | Office Furniture - North Aurora |
| 99-177 | 12/27/1999 | 2ND FLOOR PAINTING | Buildings - North Aurora |
| 99-178 | 8/31/1999 | USED TRI BLENDER PUMP F3218 | Machinery & Equipment - N.A. Plant |
| 99-184 | 8/9/1999 | RAW MILK PROJECT | Machinery & Equipment - N.A. Plant |
| 99-185 | 10/29/1999 | RAW MILK PROJECT-PREP TIME/TRAVEL TIME | Machinery & Equipment - N.A. Plant |
| 99-186 | 10/8/1999 | #208 GRAPHICS-TRUCK | Vehicles |
| 99-187 | 9/26/1999 | #208 REBUILD | Vehicles |
| 99-202 | 12/20/1999 | CARPETING-UPSTAIRS | Office Furniture - North Aurora |
| 99-206 | 12/27/1999 | PHONE & DATA WIRING FOR 2ND FLR OFFICE AREA | Office Furniture - North Aurora |
| 99-207 | 12/1/1999 | 2ND FLOOR OFFICE BUILD OUT | Buildings - North Aurora |
| 99-210 | 8/31/1999 | USED DISCHARGE PUMP | Machinery & Equipment - N.A. Plant |
| 99-212 | 11/4/1999 | RAW MILK PROJ - BLENDER POWER & CONTROL WIRING | Machinery & Equipment - N.A. Plant |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 99-213 | 9/3/1999 | Oswego L/H 39 Year Property | Leasehold Improvements - Oswego |
| 99-214 | 9/3/1999 | Oswego L/H 7 Year Property | Leasehold Improvements - Oswego |
| 99-215 | 9/3/1999 | Oswego L/H 5 Year Property | Leasehold Improvements - Oswego |
| 99-216 | 3/23/1999 | Elgin L/H 39 Year Property | Leasehold Improvements - Elgin |
| 99-220 | 6/30/1999 | Building Dry Storage L/H 39 Year Property | Buildings - North Aurora |
| 99-221 | 6/30/1999 | Building Dry Storage L/H 15 Year Property | Buildings - North Aurora |
| 99-222 | 6/30/1999 | Building Dry Storage L/H 7 Year Property | Buildings - North Aurora |
| 08-001-09 | 12/1/2008 | CA3700 Paymentech Driver | Machinery & Equipment - Gurnee |
| 08-002-09 | 12/1/2008 | Bolt over Door Section | Machinery & Equipment - Gurnee |
| 08-009-09 | 12/1/2008 | Various Restaurant Equipment | Machinery & Equipment - D.S. Equipment Inv |
| 08-013-09 | 12/1/2008 | Signage | Machinery & Equipment - Gurnee |
| 08-018-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Arlington Heights |
| 08-019-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Ballwin |
| 08-020-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Bartlett |
| 08-021-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Bloomingdale |
| 08-022-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Bolingbrook |
| 08-025-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Downers Grove |
| 08-026-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Elgin |
| 08-027-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Elmhurst |
| 08-028-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Evergreen Park |
| 08-029-09 | 12/1/2008 | Credit Card Terminal | M/E - Glen Ellyn TBJ |
| 08-030-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Glenview |
| 08-031-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Gurnee |
| 08-033-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Joliet DS |
| 08-035-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Lake Zurich |
| 08-038-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Mokena |
| 08-039-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Naperville |
| 08-040-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Naperville North |
| 08-041-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - North Aurora DS |
| 08-043-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Orland Park |
| 08-046-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Park Ridge |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 08-047-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Rolling Meadows |
| 08-048-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Schaumburg |
| 08-049-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Schereville |
| 08-050-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - St. Peters |
| 08-051-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Kirkwood |
| 08-052-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Oakville |
| 08-053-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Western Springs |
| 08-054-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Wheaton |
| 08-055-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - D.S. Equipment Inv |
| 08-056-09 | 12/1/2008 | 46" round Table | Machinery & Equipment - Gurnee |
| 08-058-09 | 12/1/2008 | Freezer | Machinery & Equipment - Bloomingdale |
| 08-064-09 | 12/1/2008 | SheerWeaver Roller Shades | Machinery & Equipment - Lake Zurich |
| 08-066-09 | 12/1/2008 | Silo/Evaporatior Piping | Machinery & Equipment - N.A. Plant |
| 08-067-09 | 12/1/2008 | Tube Ice Cream Filling Machine | Machinery & Equipment - N.A. Plant |
| 08-073-09 | 12/1/2008 | Furnish and install Roller Shades | Machinery & Equipment - Gurnee |
| 08-077-09 | 12/1/2008 | bulk Can conveyor | Machinery & Equipment - N.A. Plant |
| 08-078-09 | 12/1/2008 | Micros | Machinery & Equipment - Lincolnwood |
| 08-080-09 | 12/1/2008 | 2 Computers | Machinery & Equipment - Lincolnwood |
| 08-081-09 | 12/1/2008 | Coffee Machine | Machinery & Equipment - Lincolnwood |
| 08-082-09 | 12/1/2008 | 5 Picnic Tables, 6 Receptacles | Machinery & Equipment - Lincolnwood |
| 08-083-09 | 12/1/2008 | 2 Soft Serve Machines | Machinery & Equipment - Lincolnwood |
| 08-084-09 | 12/1/2008 | Signage | Machinery & Equipment - Lincolnwood |
| 08-086-09 | 12/1/2008 | Restaurant Equipment | Machinery & Equipment - Lincolnwood |
| 08-102-09 | 12/1/2008 | Credit Card Terminal | Machinery & Equipment - Oswego |
| 94-558A | 9/23/1994 | DIPPER WELLS & FLAVOR RAILS | Machinery & Equipment - Rolling Meadows |
| 94-558B | 9/23/1994 | WALK-IN COOLER-FREEZER | Machinery & Equipment - Rolling Meadows |
| 94-558D | 9/23/1994 | SINK & FAUCET AND WORK TABLES | Machinery & Equipment - Rolling Meadows |
| 94-558E | 9/23/1994 | REACH-IN FREEZER | Machinery & Equipment - Rolling Meadows |
| 94-558H | 9/23/1994 | DISPLAY CASE | Machinery & Equipment - Rolling Meadows |
| 94-558I | 9/23/1994 | HAND SINK & COFFEE MAKER | Machinery & Equipment - Rolling Meadows |
| 94-558J | 9/23/1994 | DRY STORAGE SHELVING | Machinery & Equipment - Rolling Meadows |

| Asset Number | Date Acquired | Asset Description 1 | G/L Asset Account Description |
|---|---|---|---|
| 94-558K | 9/23/1994 | BAR STOOLS & COOLER SHELVING | Machinery & Equipment - Rolling Meadows |
| 94-558L | 9/23/1994 | UPRIGHT FREEZER | Machinery & Equipment - Rolling Meadows |
| 94-558M | 9/23/1994 | DUNNAGE RACKS & ELECTRIC WATER COOLER | Machinery & Equipment - Rolling Meadows |
| 94-558N | 9/23/1994 | DISPLAY SHELF UNITS & WALL SHELVES | Machinery & Equipment - Rolling Meadows |
| 94-558Q | 9/23/1994 | ALARM SYSTEM | Machinery & Equipment - Rolling Meadows |
| 94-558R | 9/23/1994 | OUTDOOR TABLES (5) | Machinery & Equipment - Rolling Meadows |
| 94-558S | 9/23/1994 | CHAIRS | Machinery & Equipment - Rolling Meadows |
| 94-558T | 9/23/1994 | SIGNS | Machinery & Equipment - Rolling Meadows |
| 94-558V | 9/23/1994 | DRIVE THRU SYSTEM | Machinery & Equipment - Rolling Meadows |
| 94-558W | 9/23/1994 | TABLES | Machinery & Equipment - Rolling Meadows |
| 94-558X | 9/23/1994 | CABINETS | Machinery & Equipment - Rolling Meadows |
| 94-558Y | 9/23/1994 | WORK TABLE & CUP DISPENSER | Machinery & Equipment - Rolling Meadows |
| 95-566A | 8/13/1995 | ARCHITECTURAL FEES & EXPENSES-Warren Johnson | Leasehold Improvements - Western Springs |
| 95-566B | 8/13/1995 | CM&M-ADD'L ELECTRICAL WORK | Leasehold Improvements - Western Springs |
| 95-566C | 8/13/1995 | CM&M-ADD'L-CERAMIC TILE | Leasehold Improvements - Western Springs |
| 95-566D | 8/13/1995 | CM&M-ADD'L-CARPENTRY, PLUMB'G, PAINT'G & FIRE ALAR | Leasehold Improvements - Western Springs |
| 95-584B | 8/13/1995 | 2 TAYLOR 754 WATER COOLED FREEZERS | Machinery & Equipment - Western Springs |
| 95-584D | 8/13/1995 | FORMICA TABLES (5), CHESS TABLES (2)-30 X30 | Machinery & Equipment - Western Springs |
| 95-584G | 8/13/1995 | FIRE EXTINGUISHERS(3), FIRE ALARM CONNECTION&MONIT | Machinery & Equipment - Western Springs |
| 95-584H | 8/13/1995 | WINDOW REPLACEMENT-1/4″ CLEAR PLATE 54 X 90 & INS | Machinery & Equipment - Western Springs |
| 95-584J | 8/13/1995 | COCA COLA DISPENSER RENT & LEASE & MISCELLANEOUS | Machinery & Equipment - Western Springs |
| 97-255A | 8/6/1997 | JSB-FEES | Leasehold Improvements - Arlington Heights |
| 97-255B | 9/2/1997 | JSB-FEES | Leasehold Improvements - Arlington Heights |
| 97-255C | 9/18/1997 | JSB-FEES | Leasehold Improvements - Arlington Heights |
| 97-255D | 10/27/1997 | JSB-FEES | Leasehold Improvements - Arlington Heights |
| 97-256A | 7/23/1997 | JSB-DEMOLITION | Leasehold Improvements - Arlington Heights |
| 97-256B | 8/6/1997 | JSB-DEMOLITION | Leasehold Improvements - Arlington Heights |
| 97-257A | 7/17/1997 | JSB-MASONRY | Leasehold Improvements - Arlington Heights |
| 97-257B | 7/23/1997 | JSB-MASONRY | Leasehold Improvements - Arlington Heights |

63817155

**<u>EXHIBIT E</u>**

**VEHICLE LIST**

(See attached.)

63817155

| Unit # | VIN | Year | Mileage | Purchased date | Make | Model | Fuel | Engine | Body | Lender |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 1GCHK29173E213426 | 2003 | 415913 | 1/1/2003 | Chevy | K2500 | | Chevy | | |
| 26 | 1GTZ7TCG5D1125797 | 2013 | 181144 | 1/16/2014 | Chevy | 3500 | Gas | Chevy | | |
| 263 | JALE5W167E7301889 | 2014 | 188396 | 5/19/2016 | Isuzu | NRR | Diesel | Isuzu | Kidron | |
| 265 | 1FVACWFB9JHJP8200 | 2018 | 166126 | 10/8/2021 | Freightliner | M2 | Diesel | Detroit | | |
| 316 | 3HAMMMMN4FL738071 | 2015 | 163041 | 4/2/2015 | Intl | 4300 | Diesel | Cummins | Johnson | |
| 317 | 3HAMMMMN6FL738072 | 2015 | 151405 | 4/17/2015 | Intl | 4300 | Diesel | Cummins | Johnson | |
| 318 | 3HAMMMMN8FL738073 | 2015 | 211105 | 4/2/2015 | Intl | 4300 | Diesel | Cummins | Johnson | |
| 319 | 3HAMMMMN9FL738082 | 2015 | 224457 | 4/2/2015 | Intl | 4300 | Diesel | Cummins | Johnson | |
| 320 | 3HAMMMMN0FL738083 | 2015 | 236768 | 4/17/2015 | Intl | 4300 | Diesel | Cummins | Johnson | |
| 321 | 3HAMMMMN2FL738084 | 2015 | 192584 | 4/17/2015 | Intl | 4300 | Diesel | Cummins | Johnson | |
| 322 | 3HAMMMMN4FL738085 | 2015 | 276124 | 5/29/2015 | Intl | 4300 | Diesel | Cummins | Johnson | |
| 323 | 3HAMMMMN6FL738086 | 2015 | 233886 | 4/17/2015 | Intl | 4300 | Diesel | Cummins | Johnson | |
| 324 | 3HAMMMMN8FL738087 | 2015 | 207391 | 4/21/2015 | Intl | 4300 | Diesel | Cummins | Johnson | |
| 325 | 3HAMMMMNXFL744425 | 2015 | 199123 | 4/17/2015 | Intl | 4300 | Diesel | Cummins | Johnson | |
| 326 | 1HTMMMMN1GH415748 | 2016 | 217381 | 2/11/2016 | Intl | 4300 | Diesel | Cummins | Johnson | |
| 327 | 1HTMMMMN3GH415749 | 2016 | 169631 | 2/11/2016 | Intl | 4300 | Diesel | Cummins | Johnson | |
| 328 | 1HTMMMMNXGH415750 | 2016 | 293714 | 2/11/2016 | Intl | 4300 | Diesel | Cummins | Johnson | |
| 404 | IUYVS2457PM800204 | 1993 | | 1/1/2000 | Utility | 48 FT | | | | |
| 406 | 1GRAA9025NB154910 | 1995 | | 1/1/2000 | | | | | | |
| 410 | 1UYVS24811M511708 | 2001 | | 1/1/2007 | Utility | 48 FT | | | | |
| 411 | 1UYVS24891M511701 | 2000 | | 1/1/2007 | Utility | 48 FT | | | | |
| 412 | 1GRAA06276B708646 | 2006 | | 1/27/2015 | Great Dane | 53 FT | | | | |
| 413 | 1GRAA02607W700463 | 2007 | | 1/27/2015 | Great Dane | 53 FT | | | | |
| 414 | 1GRAA062X7W700468 | 2007 | | 1/27/2015 | Great Dane | 53 FT | | | | |
| 415 | 1GRAA06217B700740 | 2007 | | 1/27/2015 | Great Dane | 53 FT | | | | |
| 452 | 2HSCEAHR15C179485 | 2005 | 418034 | 11/12/2007 | Intl | 9200 | Diesel | Cummins | | |
| 454 | 306445 | 2003 | 91333 | 3/18/2019 | Ottawa | Spotter | Diesel | Cummins | | |
| C-29 | 3ALHCYD28NDND2177 | 2021 | 108713 | 8/31/2021 | Ftl | M2 | Diesel | Detroit | Johnson | |
| C-28 | 1HTEVTARXNH215404 | 2021 | 90508 | 7/30/2021 | Intl | MV607 | Diesel | Cummins | Johnson | BOA |
| 617 | 4UZAAPDU1HCJH0666 | 2017 | 143217 | 7/27/2017 | FREIGHTLINER | MT45 | Diesel | Cummins | Util/DelConc | |
| 627 | 4UZAAPFD7JCJL3239 | 2018 | 220643 | 9/26/2017 | FREIGHTLINER | MT45 | Diesel | Cummins | Util/DelConc | |
| 635 | 4UZAAPFDXJCJL3249 | 2018 | 225261 | 12/26/2017 | FREIGHTLINER | MT45 | Diesel | Cummins | Util/DelConc | |
| 638 | 4UZAAPFD3JCJL3254 | 2018 | 326460 | 12/26/2017 | FREIGHTLINER | MT45 | Diesel | Cummins | Util/DelConc | |
| 639 | 4UZAAPFD2JCJL3245 | 2018 | 326857 | 11/21/2017 | FREIGHTLINER | MT45 | Diesel | Cummins | Util/DelConc | |
| 648 | 4UZAAPFD1JCJL3253 | 2018 | 189818 | 1/18/2018 | FREIGHTLINER | MT45 | Diesel | Cummins | Util/DelConc | |
| 651 | 4UZAAPFD0JCJL3261 | 2017 | 226833 | 12/21/2017 | FREIGHTLINER | MT45 | Diesel | Cummins | Util/DelConc | |
| 653 | 4UZAC2GA4MCMR1288 | 2021 | 97640 | 2/25/2021 | FREIGHTLINER | MT45 | Gas | Chevy | Morgan/DelConc | BOA |
| 654 | 4UZAC2GA6MCMR1289 | 2021 | 108972 | 2/26/2021 | FREIGHTLINER | MT45 | Gas | Chevy | Morgan/DelConc | BOA |
| 655 | 4UZAC2GA2MCMR1290 | 2021 | 92833 | 1/29/2021 | FREIGHTLINER | MT45 | Gas | Chevy | Morgan/DelConc | BOA |
| 658 | 4UZAAPFD0MCMR1299 | 2021 | 180588 | 4/16/2021 | FREIGHTLINER | MT45 | Diesel | Cummins | Morgan/DelConc | BOA |
| 659 | 4UZAAPFD3MCMR1300 | 2021 | 147793 | 4/16/2021 | FREIGHTLINER | MT45 | Diesel | Cummins | Morgan/DelConc | BOA |
| 28 | 1GCWGAF4L1271383 | 2020 | 61665 | 4/11/2022 | Chevy | 2500 | Gas | Chevy | | BOA |
| 665 | 4UZAC2GA1NCNR4489 | 2022 | 63467 | 4/29/2022 | FREIGHTLINER | MT45G | Gas | Chevy | Morgan/DelConc | BOA |
| 668 | 4UZAC2GAXNCNR4491 | 2022 | 55602 | 6/13/2022 | FREIGHTLINER | MT45G | Gas | Chevy | Morgan/DelConc | BOA |
| 670 | 4UZAC2GA3NCNR4493 | 2022 | 76671 | 5/19/2022 | FREIGHTLINER | MT45G | Gas | Chevy | Morgan/DelConc | BOA |
| C-30 | 1FVHCYD25PHNZ7361 | 2023 | 117208 | 6/9/2022 | Ftl | M2 | Diesel | Detroit | Johnson | BOA |
| C-31 | 1FVHCYD27PHNZ7362 | 2023 | 28017 | 6/28/2022 | Ftl | M2 | Diesel | Detroit | Johnson | BOA |
| 673 | 4UZAC2GA9NCNR4496 | 2022 | 51955 | 6/8/2022 | FREIGHTLINER | MT45G | Gas | Chevy | Morgan/DelConc | BOA |
| 674 | 4UZAC2GA0NCNR4497 | 2022 | 47201 | 6/8/2022 | FREIGHTLINER | MT45G | Gas | Chevy | Morgan/DelConc | BOA |
| 677 | 4UZAC2G72PCUE8847 | 2023 | 40175 | 2/20/2023 | FREIGHTLINER | MT45G | Gas | Chevy | Morgan/DelConc | Daimler |
| 684 | 4UZAC2G7XPCUE8854 | 2023 | 43029 | 3/17/2023 | FREIGHTLINER | MT45G | Gas | Chevy | Morgan/DelConc | Daimler |
| 690 | 4UZAC2G75PCUE8860 | 2023 | 52488 | 12/16/2022 | FREIGHTLINER | MT45G | Gas | Chevy | Morgan/DelConc | Daimler |
| 676 | 4UZAC2G70PCUE8846 | 2023 | 43084 | 3/31/2023 | FREIGHTLINER | MT45G | Gas | Chevy | Morgan/DelConc | First Commonwealth |
| 679686 | 4UZAC2G7673PCUE884988 56 | 2023 | 184712 5415 | 2/16/20231 /20/2023 | FREIGHTLINER | MT45G | Gas | Chevy | Morgan/DelConc | First Commonwealth |
| 680 | 4UZAC2G72PCUE8850 | 2023 | 65134 | 12/19/2022 | FREIGHTLINER | MT45G | Gas | Chevy | Morgan/DelConc | First Commonwealth |
| 19 | 1GB5YLE71NF275052 | 2022 | 26222 | 6/20/2022 | Chevy | 2500 | Gas | Chevy | | GM Financial |
| 671 | 4UZAC2GA5NCNR4494 | 2022 | 53900 | 7/28/2022 | FREIGHTLINER | MT45G | Gas | Chevy | Morgan/DelConc | TriState |
| 672 | 4UZAC2GA7NCNR4495 | 2022 | 40230 | 7/28/2022 | FREIGHTLINER | MT45G | Gas | Chevy | Morgan/DelConc | TriState |
| 675 | 4UZAC2GA2NCNR4498 | 2022 | 70939 | 7/28/2022 | FREIGHTLINER | MT45G | Gas | Chevy | Morgan/DelConc | TriState |
| 175 | WD3PF4CC3FP102249 | 2015 | 218539 | 2/28/2015 | Mercedes | Sprinter | Diesel | MB | Del Concpt | |
| 192 | WD3PF4CC0GP280668 | 2016 | 170895 | 10/12/2016 | Mercedes | Sprinter | Diesel | MB | CSTK | |

## __EXHIBIT F__

## OBERWEIS IP SCHEDULE

(See attached.)

| BW Ref Number | Trademark | Mark Image (if applicable) | Jurisdiction | Status | Application No. | Filing Date | Registration | Registration | Goods | Next Renewal |
|---|---|---|---|---|---|---|---|---|---|---|
| 006085.00011IUS | 3 Cows Logo |  | US | Registered | 75/480809 | 02-Apr-1998 | 2299487 | 14-Dec-1999 | Class 39: home delivery of dairy and food products | 14-Dec-2029 |
| 006085.00040\US | 3 Cows Logo |  | US | Registered | 78/422879 | 21-May-2004 | 2981063 | 02-Aug-2005 | Class 43: Restaurant Services | 02-Aug-2025 |
| 006085.00038\US | 3 Cows in Circle Logo |  | US | Registered | 78/403928 | 19-Apr-2004 | 2957310 | 31-May-2005 | Class 43: Restaurant services | 31-May-2025 |
| 006085.00034\US | COW SPOT | | US | Registered | 78/358517 | 28-Jan-2004 | 2923203 | 01-Feb-2005 | Class 30: ice cream and ice cream confections | 01-Feb-2025 |
| 006085.00105\US | Grain Logo |  | US | Registered | 87/568478 | 14-Aug-2017 | 5422963 | 13-Mar-2018 | 43 int. Restaurant services; restaurant services featuring pizza and salads; bar services; takeout restaurant services | 13-Mar-2028 |
| 006085.00113\UWS | HAPPYLICIOUS | | US | Registered | 90/003829 | 16-Jun-2020 | 6249405 | 19-Jan-2021 | Class 35: Providing Incentive award programs through issuance and processing of loyalty points for purchase of a company's goods and services; providing incentive award programs for customers through the issuance and processing of loyalty | 19-Jan-2031 |
| 006085.00119\US | I WANT TO BE YOUR MILKMAN | | US | Pending | 97/909780 | 27-Apr-2023 | | | Class 35: On-line ordering services in the field of restaurant take-out and delivery; Wholesale and retail store services featuring dairy products, beverages and food products | |
| 006085.00020\US | Jogging Happy Cow |  | US | Registered | 76/516472 | 22-May-2003 | 2898867 | 02-Nov-2004 | Class 29: Milk and flavored milk | 02-Nov-2024 |
| 006085.00068\US | MOOLA | | US | Registered | 85/020849 | 22-Apr-2010 | 3886273 | 07-Dec-2010 | Class 39: Home delivery services featuring gift cards and stored value cards for | 07-Dec-2030 |

63817155

| BW Ref Number | Trademark | Mark Image (if applicable) | Jurisdiction | Status | Application No. | Filing Date | Registration | Registration | Goods | Next Renewal |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | customers; food and beverage home delivery services featuring gift cards, loyalty cards and stored value cards for customers | |
| 006085.00070\US | MOOLA Logo | MOOLA | US | Registered | 85/020870 | 22-Apr-2010 | 3866274 | 07-Deo-2010 | Class 39: Horne delivery services featuring gift cards, loyalty cards and stored value cards for customers; food and beverage home delivery services featuring gift cards, loyalty cards and stored value cards for customers | 07-Dec-2030 |
| 006085.00067\US | MOOLA | | US | Registered | 85/020782 | 22-Apr-2010 | 3899646 | 04-Jan-2011 | Class 9: Magnetic coded gift cards and magnetic coded stored value cards for restaurant services and food delivery services | 04-Jan-2031 |
| 006085.00069\US | MOOLA Logo | MOOLA | US | Registered | 85/020858 | 22-Apr-2010 | 3699647 | 04-Jan-2011 | Class 9: Magnetic coded gift cards and magnetic coded stored value cards for restaurant services and food delivery services | 04-Jan-2031 |
| 006085.00012\US | OBERWEIS | | US | Registered | 75/701888 | 10-May-1999 | 2326694 | 07-Mar-2000 | Class 35: Retail and wholesale store services featuring dairy products, beverages and food products; and online retail store services featuring dairy products, beverages, and food products | 07-Mar-2030 |
| 006085.00029\US | OBERWEIS | | US | Registered | 76/531059 | 21-Jul-2003 | 2857660 | 29-Jun-2004 | Class 43: Restaurant services | 29-Jun-2034 |
| 006085.00075\CN | OBERWEIS | | China | Registered | 9092211 | 21-Feb-2011 | 9092211 | 07-Feb-2012 | Class 30:1. Ice cream; 2. sorbet (editable ice products); 3. sherbert (editable ice products); 4. Ice cream pies (cakes); 5. Ice cream cakes (cakes); 6. Iced tea; 7. fruit-flavored iced tea: 8. sandwiches; 9:Chocolate beverages with milk; 10. Tea; 11. | 06-Feb-2032 |

| BW Ref Number | Trademark | Mark Image (if applicable) | Jurisdiction | Status | Application No. | Filing Date | Registration | Registration | Goods | Next Renewal |
|---|---|---|---|---|---|---|---|---|---|---|
| 006085.00077\KR | OBERWEIS | | South Korea | Registered | 40-2011-0001029 | 07-Jan-2011 | 40-0904012 | 10-Feb-2012 | Class 30: Powders for ice cream. Yoghurt (Frozen -) [confectionery ices], ice candies. iced cakes, ice cream. Cones for ice cream, ice cream miens, Edible fruit ices , Ices (Powder for edible -), Sherbet, Sherbets [Ices], Fruit Ice, Tea-based | 10-Feb-2032 |
| 006085.00074\US | OBERWEIS | | US | Registered | 65/187670 | 30-Nov-2010 | 3989688 | 05-Jul-2011 | Class 30: Candy | 05-Jul-2031 |
| 006085.00078\US | OBERWEIS | | US | Registered | 85/217902 | 14-Jan-2011 | 3990198 | 05-Jul-2011 | Class 29: Cheese; Egg nog; Milk Class 30: Bakery goods, namely, coffee cake, banana bread, and brownies; ice cream; iced tea Class 32: Fruit punch; Lemonade; Orange juice | 05-Jul-2031 |
| 006085.00041\US | OBERWEIS | | US | Registered | 78/461288 | 03-Aug-2004 | 3023381 | 08-Dec-2005 | Class 21: Bowls and mugs | 06-Dec-2025 |
| 006085.00079\CN | OBERWEIS (Chinese Characters) | 奥博怀斯 | China | Registered | 9092210 | 21-Feb-2011 | 9092210 | 07-Feb-2012 | Class 30: 1. Ice. 2. sorbet (editable ice products); 3. sherbert (editable ice products), 4. Ice cream pies (cakes); 5. ice | 06-Feb-2032 |
| 006085.00108\KR | OBERWEIS (Korean Characters) | 오버와이즈 | South Korea | Registered | 40-2018-0032243 | 12-Mar-2018 | 40-1477372 | 15-May-2019 | Class 30: Ice cream; cones for ice cream; ice cream mixes; powders for ice cream; yogurt (frozen-) [confectionery Ices]; ice candies; iced cakes; edible fruit ices; ices (powder for edible-); sherbet; sherbets [ices]; fruit ice; tea-based beverages; bread; ice tea; fruit flavored ice tea: ice cream toppings: sandwiches; ice cream cakes; ice cream pies; ice cream chocolate topping; ice cream caramel topping; candy; coffee cake; banana breed; brownies Class 32; Ice cream drinks | 15-May-2029 |
| 006085.00004\US | OBERWEIS DAIRY | | US | Registered | 76/473577 | 29-Nov-2002 | 2764082 | 16-Sep-2003 | Class 35: Retail and wholesale store services featuring dairy | 16-Sep-2033 |

63817155

| BW Ref Number | Trademark | Mark Image (if applicable) | Jurisdiction | Status | Application No. | Filing Date | Registration | Registration | Goods | Next Renewal |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | products, beverages and food products; and online retail store services featuring dairy products, beverages, and food products | |
| 006085.00016\US | OBERWEIS DAIRY | | US | Registered | 75/460815 | 02-Apr-1998 | 2325294 | 07-Mar-2000 | Class 21: insulated porch boxes for food and/or beverages Class 29: Dairy products, namely, milk, cottage cheese and yogurt; meat, sausage and bacon Class 30: Ice cream; ice cream drinks; and ice cream toppings, namely, chocolate topping and caramel topping Class 32: Non-carbonated non-alcoholic fruit punch; and orange Juice Class 39: Home delivery of dairy and food products | 07-Mar-2030 |
| 006085.00030\US | OBERWEIS DAIRY | | US | Registered | 76/531060 | 21-Jul-2003 | 2857661 | 29-Jun-2004 | Class 43: Restaurant services | 29-Jun-2034 |
| 006085.00107\KR | OBERWEIS Logo | OBERWEIS | South Korea | Registered | 40-2018-0031426 | 09-Mar-2018 | 40.1477365 | 15-May-2019 | Class 30: Ice cream; cones for ice cream; ice cream mixes; powders for ice cream; yogurt (frozen-) [confectionery ices]; ice candies; iced cakes; edible fruit ices; ices (powder for edible-); sherbet, sherbets [ices]; fruit ice; tea-based beverages; bread; | 15-May-2029 |
| 006085.00024\US | OBERWEIS Logo | OBERWEIS | US | Registered | 76/528363 | 10-Jul-2003 | 2853186 | 15-Jun-2004 | Class 29 dairy products, namely, milk, flavored milk, heavy cream, half and half, sour cream, cottage cheese, yogurt, butter and cheese; meat, sausage and bacon Class 30: Ice cream, ice cream pies, ice cream cakes and ice cream toppings; iced tea and fruit-flavored iced tea; sandwiches Class 32: Non-carbonated and non-alcoholic beverages, namely, fruit punch and lemonade Class 35: Retail and wholesale store services | 15-Jun-2034 |

63817155

| BW Ref Number | Trademark | Mark Image (if applicable) | Jurisdiction | Status | Application No. | Filing Date | Registration | Registration | Goods | Next Renewal |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | featuring dairy products, beverages end food products; and online retail store services featuring dairy products, beverages, and food product Class 39: Residential and business delivery of dairy products, beverages and food products | |
| 006085.00031\US | OBERWEIS Logo | OBERWEIS | US | Registered | 78/531058 | 21-Jul-2003 | 2857659 | 29-Jun-2004 | Class 43: Restaurant services | 29-Jun-2034 |
| 006085.00033\US | PINA COWLADA | | US | Registered | 78/358510 | 28-Jan-2004 | 2962350 | 14-Jun-2005 | Class 30: Ice cream and ice cream confections | 14-Jun-2025 |
| 006086.00022\US | Rafting Happy Cow Logo | | US | Registered | 76/516329 | 22-May-2003 | 2894597 | 19-Oct-2004 | Class 29; Milk and flavored milk | 19-Oct-2024 |
| 006085.00018\US | Roller-Skating Happy Cow Logo | | US | Registered | 76/516330 | 22-May-2003 | 2894598 | 19-Oct-2004 | Class 29; Milk and flavored milk | 19-Oct-2024 |
| 006085.0004M5\US | Scootering Happy Cow Logo | | US | Registered | 76/569770 | 17-Feb-2005 | 3057680 | 07-Feb-2006 | Class 29: Milk and flavored milk | 07-Feb-2026 |
| 006085.00002\US | SIMPLY THE BEST | | US | Registered | 76/475290 | 18-Nov-2002 | 3038857 | 10-Jan-2006 | Class 29:Dalry products, namely milk products excluding ice milk and frozen yogurt Class 30: Ice cream and iced tea Class 32: Non-carbonated and non-alcoholic beverages, namely, fruit punch and lemonade Class 39: Delivery of food products | 10-Jan-2026 |
| 006085.00051\US | SIMPLY THE BEST | | US | Registered | 78/844368 | 23-Mar-2006 | 3203831 | 30-Jan-2007 | Class 43: Restaurant services | 30-Jan-2027 |
| 006085.00054\US | SIMPLY THE | | US | Registered | 78/844737 | 23-Mar-2006 | 3282800 | 21-Aug-2007 | Class 35: Retail store services featuring dairy products, | 21-Aug-2027 |

63817155

| BW Ref Number | Trademark | Mark Image (if applicable) | Jurisdiction | Status | Application No. | Filing Date | Registration | Registration | Goods | Next Renewal |
|---|---|---|---|---|---|---|---|---|---|---|
| | BEST | | | | | | | | namely, milk, flavored milk, heavy cream, half and half, sour cream, cottage cheese, yogurt, butter and cheese; ice cream, ice cream pies, ice cream cakes and ice cream toppings; sandwiches; meat, sausage and bacon; and non-carbonated and non-alcoholic beverages, namely, fruit punch and lemonade | |
| 006085.00019\US | Skateboarding Happy Cow Logo |  | US | Registered | 76/516334 | 22-May-2003 | 2898865 | 02-Nov-2004 | Class 29: Milk and flavored milk | 02-Nov-2024 |
| 006085.00021\US | Surfing Happy Cow Logo |  | US | Registered | 76/516331 | 22-May-2003 | 2898864 | 02-Nov-2004 | Class 29: Milk and flavored milk | 02-Nov-2024 |
| 006085.00090\US | THAT BURGER | | US | Registered | 86/019502 | 25-Jul-2013 | 4558851 | 01-Jul-2014 | Class 30: hamburger sandwiches | 01-Jul-2034 |
| 006085.00082\US | THAT BURGER JOINT | | US | Registered | 85/333664 | 31-May-2011 | 4268983 | 01-Jan-2013 | Class 43: Restaurant services; Restaurant services featuring sandwiches | 01-Jan-2033 |
| 006085.00083\US | THAT BURGER JOINT Logo |  | US | Registered | 85/401307 | 18-Aug-2011 | 4289129 | 01-Jan-2013 | Class 43: Restaurant services; Restaurant services featuring sandwiches | 01-Jan-2033 |
| 006085.00093\US | THAT CHICKEN | | US | Registered | 86/019584 | 25-Jul-2013 | 4558854 | 01-Jul-2014 | Class 30: chicken sandwiches | 01-Jul-2034 |
| 006085.00048\US | THE SPOT FOR ICE CREAM | | US | Registered | 78/639310 | 27-May-2005 | 3093048 | 18-May-2006 | Class 43: Restaurant services | 18-May-2026 |
| 006085.00103\US | WOODGRAIN | | US | Registered | 86/707360 | 28-Jul-2015 | 5105979 | 20-Dec-2016 | Class 43: Restaurant services; restaurant services featuring pizza, salads, calzones, and sandwiches; bar services; takeout , restaurant services | 20-Dec-2026 |

63817155

| BW Ref Number | Trademark | Mark Image (if applicable) | Jurisdiction | Status | Application No. | Filing Date | Registration | Registration | Goods | Next Renewal |
|---|---|---|---|---|---|---|---|---|---|---|
| 006085.00104\US | WOODGRAIN Logo | **WOODGRAIN** NEAPOLITAN PIZZERIA | US | Registered | 88/707381 | 28-Jul-2015 | 5105980 | 20-Dec-2018 | Class 43: Restaurant services; restaurant services featuring pizza, salads, calzones, and sandwiches; bar services; takeout restaurant services | 20-Dec-2026 |

63817155

| Ref. No. | Jurisdiction | Status | Application No. | Filing Date | Patent No. | Issue Date | Next Renewal | Expiration Date |
|----------|-------------|--------|-----------------|-------------|------------|------------|--------------|-----------------|
| 006085.00072\US | US | Issued | 13/083136 | 08-Apr-2011 | 8538679 | 17-Sep-2013 | 17-Mar-2025 | 12-Dec-2031 |
| 006085.00080\US | US | Issued | 13/035814 | 25-Feb-2011 | 8863546 | 21-Oct-2014 | 21-Apr-2026 | 13-Nov-2031 |
| 006085.00087\US | US | Issued | 13/675544 | 1 13-Nov-2012 | 8689993 | 08-Apr-2014 | 08-Oct-2025 | 27-Mar-2029 |

63817155

## EXHIBIT G

### TELEPHONE AND FAX NUMBERS

(See attached.)

| | | |
|---|---|---|
| Purchasing | x 2120 | **801.6034** |
| IT | x 2003 | **801.6192** |
| Marketing Representative | x 2029 | **801.6163** |
| Stores | x 2062 | **801.5350** |
| Plant | x 2117 | **801.6040** |
| Training | x 2038 | **801.5381** |
| HR | x 2123 | **801.6075** |
| Store Maintenance | | |
| Accounting | x 2131 | **801.6114** |
| Supply Chain | | **801.3287** |
| Home Delivery | x 2148 | **801.6084** |
| Marketing | x 2095 | **801.6158** |
| Marketing Representative | x 2036 | **801.6020** |
| Marketing Representative | x 2039 | **801.6162** |
| Stores (District Manager) | x 2019 | **801.6133** |
| Marketing Representative | x 2063 | **801.5317** |
| Accounting | x 2022 | **801.6117** |
| IT | x 2004 | **801.6094** |
| IT | x 2001 | **801.5382** |
| Route Sales (Indy) | x 2021 | **(317) 982.7357** |
| Marketing | x 2030 | **801.5364** |
| Home Delivery | x 2147 | **801.6013** |
| Plant | | |
| Administration | x 2047 | **801.5372** |
| Plant | x 2132 | **801.6186** |
| Supply Chain | x 2031 | **801.6171** |
| Administration | x 2055 | **801.6109** |
| Store Maintenance | | **801.6134** |
| Route Sales | | **(757) 938.5883** |
| Plant | x 2066 | **801.5374** |
| Marketing Representative | x 2050 | **801.6019** |
| Stores (District Manager) | x 2034 | **801.5306** |
| Retail Sales | x 2102 | **801.6150** |
| Lab | x 2010 | **801.6183** |
| Benefits / Payroll | x 2054 | **801.6153** |
| Accounting | x 2070 | **801.5340** |
| Route Sales (Settlement) | x 2037 | **801.6182** |
| Retail Sales | x 2042 | **801.6148** |
| Marketing Representative | x 2074 | **801.6149** |
| IT | x 2061 | **801.5339** |
| Route Sales (St. Louis) | x 2033 | **(314) 426-1377** |
| Marketing Representative | x 2043 | **801.6167** |
| Route Sales (Raleigh) | | |
| Cooler | | **801.5383** |
| Accounting | x 2032 | **801.6116** |
| Cooler | | |
| Mechanic | x 2075 | **801.3287** |
| Marketing Representative | x 2097 | **801.6172** |

| | | |
|---|---|---|
| Retail Sales Direct | | **630.801-6000** |
| Reception Direct | | **630-801-6100** |
| Home & Treat Delivery | | **866-OBERWEIS** |
| Toll Free | | **866-623.7934** |
| Customer Service Direct | x 1004 | **630-897-6600** |

| | | |
|---|---|---|
| Cooler Office | x 2129 | **801-5389** |
| Driver's Room | x 2109 | **801-6124** |
| IT Hotline | | |
| LAB | x 2103 | **801-6183** |
| Lunch Room | x 2108 | |
| Maintenance | x 2110 | **801-5321** |
| N Aurora Store | x 1119 | **801-6131** |
| Truck Barn | x 2112 | **801-6064** |
| Warehouse | x 2130 | **801-5383** |

| | | |
|---|---|---|
| 1st Floor – Large | x 1010 | **801-6108** |
| 2nd Floor – Large | x 1011 | **801-6132** |
| 2nd Floor – Small | x 2107 | **801-6132** |
| Training Room | x 2106 | **801-6095** |

| | |
|---|---|
| 2nd Floor – MAIN | **897-0562** |
| Wholesale | **801-5343** |
| Truck Barn | **801-3283** |



**Note: All are codes are (630) unless otherwise specified.**



**STORE LOCATIONS**

**Illinois**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ARLINGTON HEIGHTS | 5 | 9 East Dundee Road | Arlington Heights, IL 60004 | 10/27/1997 | 847-368-9060 | arlingtonheights.il@oberweis.com | | | |
| BARTLETT | 21 | 925 S. Route 59 | Bartlett, IL 60103 | 12/28/2001 | 630-372-1633 | bartletil@oberweis.com | | | |
| BLOOMINGDALE | 9 | 338 W. Army Trail Road | Bloomingdale, IL 60108 | 1/23/1998 | 630-924-3020 | bloominadaleil@oberweis.com | | | |
| BLOOMINGTON | 68 | 2105 N. Veterans Parkway | Bloomington, IL 61704 | 10/25/2017 | 309-808-2382 | bloomington.il@oberweis.com | | | |
| BOLINGBROOK | 12 | 230 North Weber Road | Bolingbrook, IL 60440 | 11/5/1996 | 630-759-5557 | bolingbrookil@oberweis.com | | | |
| BOLINGBROOK EAST | 67 | 860 E. Boughton Rd. | Bolingbrook, IL 60440 | 11/2/2014 | 630-783-9101 | bolingbrookeastil@oberweis.com | | | |
| BRADLEY | 45 | 840 N. Kinzie Avenue, Unit F | Bradley, IL 60915 | 4/2/2007 | 815-932-4666 | bradley.il@franchlsee.oberweis.com | | | |
| CHAMPAIGN | 69 | 1905 S. Neil Street | Champaign, IL 61820 | 4/11/2018 | 217-568-6444 | Champaign.il@oberweis.com | | | |
| CHICAGO (Lakeview) | 63 | 3055 N. Sheffield Ave. | Chicago, IL 60657 | 9/6/2012 | 773-697-3317 | lakeview.il@oberweis.com | | | |
| DOWNERS GROVE | 14 | 60 Ogden Avenue, Store #A-9 | Downers Grove, IL 60515 | 3/9/1998 | 630-810-1270 | downersgrove.il@oberweis.com | | | |
| ELGIN | 16 | 400 South Randall Road, Unit A | Elgin, IL 60123 | 12118/1998 | 847-697-5970 | elgin.il@oberweis.com | | | |
| ELMHURST | 1 | 1018-20 South York Road | Elmhurst, IL 60126 | 5/5/1997 | 630-782-0141 | elmhurst.il@oberweis.com | | | |
| EVERGREEN PARK | 38 | 3152 W. 95th. Street | Evergreen Park, IL 60805 | 8/30/2005 | 708-423-7700 | evergreenpark.il@oberweis.com | | | |
| GENEVA | 100 | 2150 S. Randall Road | Geneva, IL 60134 | 9/28/2020 | 630-686-9090 | geneva.il@oberweis.com | | | |
| GLEN ELLYN | 7 | 515 Roosevelt Road | Glen Ellyn, IL 60137 | 12/92 (est.) | 630-858-0234 | glenellyn.il@oberweis.com | | | |
| GLENVIEW | 22 | 967 Waukegan Road | Glenview, IL 60025 | 3/1612002 | 847-729-8700 | glenview.il@oberweis.com | | | |
| GURNEE | 48 | 5572 Grand Ave., Suite 1 | Gurnee, IL 60031 | 11/19/2007 | 847-406-3000 | gurnee.il@oberweis.com | | | |
| JOLIET | 17 | 2200 Route 59 | Plainfield, IL 60544 | 7/4/2000 | 815-254-6739 | joliet.il@oberweis.com | | | |
| LAKE ZURICH | 24 | 684 S. Rand Road | Lake Zurich, IL 60047 | 7111/2002 | 847-550-9000 | lakezurich.il@oberweis.com | | | |
| LINCOLNWOOD | 51 | 6469 N. Lincoln Avenue | Lincolnwood, IL 60712 | 7/31/2008 | 847-983-4514 | lincolnwood.il@oberweis.com | | | |
| MIDWAY (WOODGRAIN) | | 5700 S Cicero Ave. | Chicago, IL 60638 | 7/30/2018 | No store phone | mark Prudent 773.677.7844 | | | |
| MOKENA | 43 | 11310-12 W. Lincoln Hwy. | Mokena, IL 60448 | 8/2/2006 | 815-806-3045 | moken.il@oberweis.com | | | |
| NAPERVILLE NORTH | 37 | 760 N. Route 59, Suite 120 | Naperville, IL 60566 | 3/19/2005 | 630-904-2600 | napervillenorth.il@oberweis.com | | | |
| NAPERVILLE SOUTH | 18 | 2879 95th Street Suite 155 | Naperville, IL 60564 | 9/30/2000 | 630-922-7756 | napervillesouth.il@oberweis.com | | | |
| NORTH AURORA | 10 | 951 Ice Cream Drive | North Aurora, IL 60542 | 5/28/1996 | 630-801-6131 | northaurora.il@oberweis.com | | | |
| OAK PARK | 3 | 124 North Oak Park Avenue | Oak Park, IL 60301 | 5/26/1999 | 708-660-1350 | oakpark.il@oberweis.com | | | |
| ORLAND PARK | 27 | 7202 W. 159th St. | Orland Park, IL 60462 | 4/18/2003 | 708-429-7220 | orlandopark.il@oberweis.com | | | |
| OSWEGO | 4 | 2274 Route 30, Suite C | Oswego, IL 60543 | 9/22/1997 | 630-906-6455 | oswego.il@oberweis.com | | | |
| PARK RIDGE | 2 | 101-103 S. Northwest Highway | Park Ridge, IL 60068 | 7/30/1997 | 847-692-9840 | parkridge.il@oberweis.com | | | |
| ROLLING MEADOWS | 8 | 1735 Algonquin Road | Rolling Meadows, IL 60008 | 10/94 (est.) | 847-290-9222 | rollingmeadows.il@oberweis.com | | | |
| SCHAUMBURG | 30 | 30 Roselle Road | Schaumburg, IL 60193 | 11/14/2003 | 847-534-0544 | schaumburg.il@oberweis.com | | | |
| SKOKIE | 64 | 4811 Dempster St | Skokie, IL 60077 | 10/22/2012 | 224-534-7429 | skokie.il@oberweis.com | | | |
| ST. CHARLES | 44 | 1790 W. Main Street | St. Charles, IL 60175 | 1/22/2007 | 630-443-6666 | stcharles.il@oberweis.com | | | |
| WESTERN SPRINGS | 6 | 929 Burlington Avenue | Western Springs, IL 60558 | 08/95 (est.) | 708-784-0200 | westernsprings.il@oberweis.com | | | |
| WHEATON | 25 | 811 E. Butterfield Road, Ste 119 | Wheaton, IL 60189 | 10/2/2002 | 630-665-0000 | wheaton.il@oberweis.com | | | |

**Indiana**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SCHERERVILLE | 35 | 725 Main St. | Schererville, IN 46375 | 8/19/2004 | 219-322-8811 | schererville.in@oberweis.com | | | |

**Michigan**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROYAL OAK WOODWARD | 56 | 32808 Woodward Avenue | Royal Oak, MI 48073 | 3/1/2010 | 248-565-1071 | royaloakwoodward.mi@oberweis.com | | | |
| TROY | 52 | 6854 Rochester Road | Troy, MI 48085 | 8/20/2008 | 248-250-9574 | troy.mi@oberweis.com | | | |

**Missouri**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BALLWIN | 32 | 15021 Manchester Road | Ballwin, MO 63011 | 11/24/2003 | 636-527-0550 | callwin.mo@oberweis.com | | | |
| KIRKWOOD | 26 | 10338 Manchester Road | Kirkwood, MO 63122 | 12/12/2002 | 314-966-8200 | kirkwood.mo@oberweis.com | | | |
| O'FALLON | 73 | 1816 Hwy K | O'Fallon, MO 63366 | 4/29/2020 | 636-362-4770 | o'fallon.mo@oberweis.com | | | |
| OAKVILLE | 23 | 4590 Telegraph Road | St. Louis, MO 63129 | 5/24/2002 | 314-416-9600 | oakville.mo@oberweis.com | | | |



**STORE LOCATIONS**

| ST. PETERS | 31 | 7090 Mexico Road | St. Peters, MO 63376 | 11/17/2003 | 636-970-0105 | stpeters.mo@oberweis.com | | | |

63817155



**STORE LOCATIONS**

**Alsip**
11643 S. Austin Avenue, Unit D
Alsip, IL 60803
Phone (708) 824-9456

**Bloomington**
1103 Martin Luther King Drive
Bldg 3, Suite B
Bloomington, IL 61701
Phone (309) 827-6966

**Detroit** (Plymouth)
12809 Premier Center Court
Plymouth, MI 48170
Phone (734) 207-7006

**Indianapolis**
2040 S. Lynhurst Dr. #N
Indianapolis, IN 46241
Phone (317) 982-7357

**Milwaukee** (Oak Creek)
9803 R(rear) South 13th Street
Oak Creek, WI 53154-4923
Phone (414) 762-7015

**Norfolk**
3574 Argonne Ave., Bay 3
Norfolk, VA 23509
Phone (757) 938-5883

**North Aurora** (Main Plant)
951 Ice Cream Drive
North Aurora, IL 60542
Phone (630) 801-6122

**Raleigh** (Morrisville)
2900 Perimeter Park Drive
Suite 400
Morrisville, NC 27560

**St. Louis**
8415 Mid County Industrial Drive
St. Louis, MO 63114
Phone (314) 426-1377

**Truck Maintenance** (North Aurora)
840 Ice Cream Drive
North Aurora, IL 60542
Phone (630) 801-3287

63817155

# EXHIBIT H

## ASSUMED CONTRACTS

(See attached.)

| Debtor Party to Contract | Name | Description | Assume | Reject |
|---|---|---|---|---|
| ODI | 1836 FARMS | VENDOR AGREEMENT | | Reject |
| ODI | 3158 W 95th Street LLC | Real property lease: 3152 W 95th St, Evergreen Park, IL | Accept | |
| ODI | 7SHIFTS | SOFTWARE LICENSING | Accept | |
| ODI | Adam Kraber | Retention bonus agreement | Accept | |
| ODI | ADP | THIRD PARTY PROVIDER (BENEFITS, PAYROLL, FREIGHT) | Accept | |
| ODI | AFS TECHNOLOGIES | SOFTWARE LICENSING | Accept | |
| ODI | Allie Beau Photography | PROFESSIONAL SERVICE CONTRACT | | Reject |
| ODI | AMAZON | SOFTWARE LICENSING | Accept | |
| ODI | AMS MECHANICAL SYSTEMS, INC. | PROFESSIONAL SERVICE CONTRACT | Accept | |
| ODI | Associated Material Handling Industries Inc | LEASE: EQUIPMENT | Accept | |
| ODI | Bailey Lee and Susan Lum Trust | Real property lease: 7090 Mexico Road, Saint Peters, MO | Accept | |
| ODI | Bartlett Ice Cream, LLC | Real property lease: 925 S. Route 59, Bartlett, IL | Accept | |
| ODI | Bartlett Ice Cream, LLC | Real property lease: 1790 West Main Street, St. Charles, IL | Accept | |
| ODI | Bossdesk | SOFTWARE LICENSING | Accept | |
| ODI | Brightedge | SOFTWARE LICENSING | | Reject |
| ODI | Brightedge Technologies, Inc. | Subscription Agreement | | Reject |
| ODI | Brookwood Center, LLC | Real property lease: 230 N. Weber Road, Bolingbrook, IL | Accept | |
| ODI | Brown and Sons' Foodliner, Inc. | Real property lease: 10338 Manchester Road Kirkwood, MO | Accept | |
| ODI | C/O RDD ASSOCIATES | PROFESSIONAL SERVICE CONTRACT | Accept | |
| ODI | Caswell Town Center, LLC | Real property lease: 6854 Rochester Road, Troy, MI | Accept | |
| ODI | CDW DIRECT,LLC | SOFTWARE LICENSING | Accept | |
| ODI | Chase Credit Cards | BANKING SERVICE AGREEMENT | Accept | |
| ODI | CIBC | BANKING SERVICE AGREEMENT | Accept | |
| ODI | Clear | BANKING SERVICE AGREEMENT | Accept | |
| ODI | CLIFTON LARSON ALLEN LLP | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | | Reject |
| ODI | COMCAST CABLE | VENDOR AGREEMENT | Accept | |
| ODI | CONNECTRIA | SOFTWARE LICENSING | Accept | |
| ODI | CORE 3 PROPERTIES | Real property lease: 1103 Martin Luther King Jr. Drive, Suite B, Bloomington, IL | Accept | |
| ODI | Coursera | SOFTWARE LICENSING | | Reject |
| ODI | DARIFILL | LEASE: EQUIPMENT | Accept | |
| NAIC | David Allen Johnson | Lease of real property: 925 Burlington Ave, Western Springs, IL (residential space) | Accept | |
| ODI | David Gregory | Real property lease: 2200 Illinois Rte 59 I, Plainfield, IL | Accept | |
| ODI | DELTA DENTAL OF ILLINOIS | THIRD PARTY PROVIDER (BENEFITS, PAYROLL) | Accept | |
| ODI | Disruptive Media | VENDOR AGREEMENT | | Reject |
| ODI | DUTCH FARMS | DISTRIBUTION AGREEMENT | Accept | |
| ODI | ECOLAB | VENDOR AGREEMENT | Accept | |
| ODI | EMO Properties, LLC | Real property lease: 338 W. Army Trail Rd., Bloomingdale, IL | Accept | |

| Debtor Party to Contract | Name | Description | Assume | Reject |
|---|---|---|---|---|
| ODI | FEDERAL MILK MARKET | VENDOR AGREEMENT | Accept | |
| ODI | Fidelity Associates LLLP | Real property lease: 15021 Manchester Rd., Ballwin, MO | Accept | |
| ODI | First Commonwealth | LEASE: AUTO | | Reject |
| ODI | Fleetsoft | SOFTWARE LICENSING | Accept | |
| ODI | FLEETSOFT LLC | SOFTWARE LICENSING | Accept | |
| ODI | FLUID-AIRE DYNAMICS, INC. | LEASE: EQUIPMENT | Accept | |
| ODI | FOREMOST FARMS USA | PURCHASE CONTRACT | Accept | |
| ODI | FOX METRO WATER RECLAMATION DIST | | Accept | |
| ODI | Geneva Ice Cream LLC, Mid-America Management Corp. | Real property lease: 2150 S. Randall Rd. Geneva, IL | | Reject |
| ODI | GM Financial | LEASE: AUTO | Accept | |
| ODI | GoDaddy | SOFTWARE LICENSING | Accept | |
| ODI | GOODWIN RECRUITING | EMPLOYMENT AGENCY | Accept | |
| ODI | Greco/Reggi Development, LLC | Real property lease: 879 W. 95th St., Suite 155, Naperville, IL | Accept | |
| ODI | GROUPRAISE.COM INC | SOFTWARE LICENSING | Accept | |
| ODI | GSP Park Fletcher, LLC | Real property lease: 2040 South Lynhurst Drive, Suite N, Indianapolis, Indiana | Accept | |
| Brands | Happy Cows LLC | Franchise Agreement | Accept | |
| ODI | Peak Properties | Real property lease: 3055 North Sheffield Avenue, Chicago, IL | Accept | |
| ODI | HONIGMAN  LLP | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | | Reject |
| ODI | IDEAL FOOD GROUP | CUSTOMER AGREEMENT | Accept | |
| ODI | ILLINOIS LICENSE SERVICES,INC | PROFESSIONAL SERVICE CONTRACT | Accept | |
| ODI | IRC Downers Grove Marketplace, LLC | Real property lease: 60 Ogden Ave. and 58 Ogden Ave., Downers Grove, IL | Accept | |
| ODI | J.J. KELLER & ASSOC. | VENDOR AGREEMENT | Accept | |
| | James D Oberweis Living Trust | Real property lease: 2105 N. Veterans Parkway Bloomington, IL | | Reject |
| | James D Oberweis Living Trust | Real property lease: 1905 S Neil St., Champaign, IL | | Reject |
| | James D Oberweis Living Trust | Real property lease: 30 S. Roselle Rd, Schaumburg, IL | Accept | |
| | James D Oberweis Living Trust | Real property lease: 840 Ice Cream Drive, North Aurora, IL | Accept | |
| ODI | Keystone Lake Zurich, LLC | Real property lease: 684 S. Rand Road, Lake Zurich, IL | Accept | |
| ODI | KONICA MINOLTA BUSINESS SOLUTION | LEASE: EQUIPMENT | Accept | |
| ODI | KONICA/MINOLTA BUSINESS SOL. | SOFTWARE LICENSING | Accept | |
| TMRE | Lincoln Carryout, Inc. | Lease of real property: 6485 North Lincoln Avenue, Lincolnwood, IL | Accept | |
| ODI | Lexington Square, LLC | Real property lease: 1018 S. York Rd., Elmhurst, IL | Accept | |
| ODI | LGF Capital, LLC | Real property lease: 2274 Route 30, Oswego, IL (Unit C), Oswego, IL | Accept | |
| ODI | MAILFINANCE | LEASE: EQUIPMENT | Accept | |
| ODI | MATRIX TRUST COMPANY | THIRD PARTY PROVIDER (BENEFITS, PAYROLL) | Accept | |

| Debtor Party to Contract | Name | Description | Assume | Reject |
|---|---|---|---|---|
| ODI | Micromont Holdings 8, LLC | Real property lease: 400 South Randall Road, Suite A, Elgin, IL | Accept | |
| ODI | Mid County Investors, L.L.C. | Real property lease: 8415-8419 Mid County Industrial Drive, Vinita Park, MO | Accept | |
| ODI | Monday.com | SOFTWARE LICENSING | | Reject |
| ODI | Mood Media | VENDOR AGREEMENT | Accept | |
| ODI | N-ABLE TECHNOLOGIES LTD | SOFTWARE LICENSING | | Reject |
| ODI | Naperville Associates, LLC | Real property lease: 760 North Route 59 Naperville, IL | Accept | |
| ODI | NEIMAN BROTHERS COMPANY, INC. | PURCHASE CONTRACT | Accept | |
| | North Aurora Ice Cream, LLC | Real property lease: 951 Ice Cream Drive, North Aurora, IL | Accept | |
| | North Aurora Ice Cream, LLC | Real property lease: 4811 Dempster Road, Skokie, IL | Accept | |
| | North Aurora Ice Cream, LLC | Real property lease: 929 Burlington Ave., Western Springs, IL | Accept | |
| Brands | NorthAmerican Concessions, Inc. | License Agreement | Accept | |
| ODI | NUSSBAUM TRANSPORTATION SERVICES | FREIGHT SERVICES AGREEMENT | | Reject |
| ODI | Oakville Ice Cream LLC | Real property lease: 4568 & 4590 Telegraph Rd., St. Louis, MO | Accept | |
| TMRE | Oberweis Dairy, Inc. | Lease of real property: 9 East Dundee Rd., Arlington Heights, IL | Accept | |
| TRI | Oberweis Dairy, Inc. | Real property lease: 860 East Boughton Rd., Bolingbrook IL | Accept | |
| TRI | Oberweis Dairy, Inc. | Real property lease: 515 Roosevelt Road, Glen Ellyn, IL | Accept | |
| TMRE | Oberweis Dairy, Inc. | Lease of real property: 965/975 Glenview Rd., Glenview, IL | Accept | |
| TMRE | Oberweis Dairy, Inc. | Lease of real property: 6465-69 North Lincoln Avenue, Lincolnwood, IL | Accept | |
| NAIC | Oberweis Dairy, Inc. | Lease of real property: 951 Ice Cream Drive, North Aurora, IL | Accept | |
| NAIC | Oberweis Dairy, Inc. | Lease of real property:4811 W. Dempster St., Skokie, IL | Accept | |
| NAIC | Oberweis Dairy, Inc. | Lease of real property: 925 Burlington Ave, Western Springs, IL (retail space) | Accept | |
| ODI/Brands/TOGI | ODI/Brands/TOGI | License of IP | Accept | |
| ODI | O'Fallon Ice Cream, LLC | Real property lease: 1816 Highway K, O'Fallon, MO | | Reject |
| ODI | ONE DIGITAL HEALTH BENEFITS | THIRD PARTY PROVIDER (BENEFITS, PAYROLL) | Accept | |
| ODI | ORACLE AMERICA INC | SOFTWARE LICENSING | | Reject |
| ODI | Orland Park Ice Cream, LLC | Real property lease: 7202 W. 159th St., Orland Park, IL | Accept | |
| ODI | Park Ridge Plaza LLC | Real property lease: 101 South Northwest Highway, Park Ridge, IL | Accept | |
| ODI | PAYTRONIX SYSTEMS, INC. | BANKING SERVICE AGREEMENT | Accept | |
| ODI | PENSKE LOGISTICS LLC | LEASE: EQUIPMENT | | Reject |
| ODI | Plymouth Industrial Center, Inc. | Real property lease: 12807 Premier Center Court, Plymouth, MI | Accept | |
| ODI | PMA COMPANIES,INC | THIRD PARTY PROVIDER (BENEFITS, PAYROLL) | Accept | |
| ODI | Pointe Dairy Services, Inc. | Distribution Agreement | Accept | |

| Debtor Party to Contract | Name | Description | Assume | Reject |
|---|---|---|---|---|
| ODI | PURE POWER GENERATORS | VENDOR AGREEMENT | Accept | |
| ODI | QCS PURCHASING COOPERATIVE | VENDOR AGREEMENT | | Reject |
| ODI | QUADIENT LEASING | LEASE: EQUIPMENT | Accept | |
| ODI | RING CENTRAL INC | LEASE: EQUIPMENT | Accept | |
| ODI | Riveroaks Properties, LLC | Real property lease: 11310-12 W Lincoln Hwy, Mokena, IL | Accept | |
| ODI | Rolling Meadows Ice Cream LLC | Real property lease: 1735 Algonquin Road, Rolling Meadows, IL | Accept | |
| ODI | RSM MCGLADREY | THIRD PARTY PROFESSIONAL (E.G., LAWYERS, CONSULTANTS, AUDITORS, ETC.) | | Reject |
| ODI | SAJE NETWORK SYSTEMS | SOFTWARE LICENSING | Accept | |
| ODI | SALESFORCE.COM INC. | SOFTWARE LICENSING | | Reject |
| ODI | Schererville Main Street, LLC | Real property lease: 725 Main St., Schererville, IN | Accept | |
| ODI | SECURITY METRICS | VENDOR AGREEMENT | Accept | |
| NAIC | Shannon M. Leslie | Lease of real property: 925 Burlington Ave, Western Springs, IL (residential space) | Accept | |
| ODI | St. John Properties, LLC | Real property lease: 9803/9805 S. 13th Street, Oak Creek, WI | Accept | |
| ODI | TechWizard | SOFTWARE LICENSING | Accept | |
| ODI | TekLynx | SOFTWARE LICENSING | Accept | |
| ODI | Third Millennium Real Estate L.L.C. | Real property lease: 9 E. Dundee Rd., Arlington Heights, IL | Accept | |
| ODI | Third Millennium Real Estate L.L.C. | Real property lease: 967 Waukegan Rd., Glenview, IL | Accept | |
| ODI | Third Millennium Real Estate L.L.C. | Real property lease: 6469 N. Lincoln Ave., Lincolnwood, IL | Accept | |
| ODI | TOAST INC. | SOFTWARE LICENSING | Accept | |
| ODI | TOGI RE I, LLC | Real property lease: 860 E. Boughton Rd., Bolingbrook, IL | Accept | |
| ODI | TOGI RE I, LLC | Real property lease: 515 Roosevelt Road, Glen Ellyn, IL | Accept | |
| ODI | Touchtunes | VENDOR AGREEMENT | Accept | |
| ODI | TRAVELERS | THIRD PARTY PROVIDER (BENEFITS, PAYROLL) | Accept | |
| ODI | UNITED HEALTHCARE | THIRD PARTY PROVIDER (BENEFITS, PAYROLL) | Accept | |
| ODI | VEK Investments, LLC | Real property lease: 572 Grand Avenue, Suite 1, Gurnee, IL | Accept | |
| ODI | Wheaton Retail Wheaton, II LLC | Real property lease: 811 Butterfield Road, Suite 119, Wheaton, IL | Accept | |
| ODI | Woodward Samoset Associates LLC | Real property lease: 32808 Woodward Avenue, Royal Oak, MI | Accept | |
| ODI | WOOLPERT | SOFTWARE LICENSING | Accept | |
| ODI | Wsc Windstream | VENDOR AGREEMENT | Accept | |
| ODI | Yext | SOFTWARE LICENSING | Accept | |
| ODI | ZENCOS CONSULTING, LLC. | SOFTWARE LICENSING | Accept | |
| ODI | ZOOM VIDEO COMMUNICATIONS INC | SOFTWARE LICENSING | Accept | |

## <u>EXHIBIT I</u>

## EMPLOYEE AGREEMENTS

1.      Retention Bonus with Adam Kraber, President - $50,000

2.      Professional Services Agreement with Mark A. Kloster

63817155

Document comparison by Workshare 10.0 on Friday, June 7, 2024 11:31:44 AM

| Input: | |
|---|---|
| Document 1 ID | iManage://INTERWOVEN/worksite/1326147/2 |
| Description | #1326147v2<worksite> - Osprey Capital  Oberweis - Asset Purchase Agreement (Bid Draft)(Post Auction Revisions A&G) |
| Document 2 ID | iManage://INTERWOVEN/worksite/1326147/3 |
| Description | #1326147v3<worksite> - Osprey Capital  Oberweis - Asset Purchase Agreement (Bid Draft)(6-6 A&G Revisions) |
| Rendering set | Standard |

| Legend: | |
|---|---|
| Insertion | |
| Deletion | |
| Moved from | |
| Moved to | |
| Style change | |
| Format change | |
| Moved deletion | |
| Inserted cell | |
| Deleted cell | |
| Moved cell | |
| Split/Merged cell | |
| Padding cell | |

| Statistics: | |
|---|---|
| | Count |
| Insertions | 8 |
| Deletions | 60 |
| Moved from | 0 |
| Moved to | 0 |
| Style changes | 0 |
| Format changes | 0 |
| Total changes | 68 |